# United States Bankruptcy Court

## Western District of Washington

In re    **Solavei, LLC**                                          ,    Case No.    **14-14505**

                                             Debtor        Chapter               **11**

# SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 19 | 5,276,854.06 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 7 | | 41,935,737.51 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 200 | | 1,440,849.35 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | 19,830,347.96 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 235 | | | |
| | | Total Assets | 5,276,854.06 | | |
| | | Total Liabilities | | 63,206,934.82 | |

In re **Solavei, LLC**                                    , Case No. __14-14505__
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | | | |
| 6. Wearing apparel. | | | | |
| 7. Furs and jewelry. | | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | | | |
| 10. Annuities. Itemize and name each issuer. | | | | |

Sub-Total >                 **0.00**
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

In re   **Solavei, LLC**                                              ,     Case No.     **14-14505**

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Dosh LLC** | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | | | |
| 16. Accounts receivable. | | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | | | |

                                        Sub-Total >       **0.00**
                                    (Total of this page)

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

In re    **Solavei, LLC**                              ,      Case No.    **14-14505**

Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | | | |
| 26. Boats, motors, and accessories. | | | | |
| 27. Aircraft and accessories. | | | | |
| 28. Office equipment, furnishings, and supplies. | | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | | | |
| 30. Inventory. | | | | |
| 31. Animals. | | | | |
| 32. Crops - growing or harvested. Give particulars. | | | | |
| 33. Farming equipment and implements. | | | | |
| 34. Farm supplies, chemicals, and feed. | | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | | | |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 0.00 |

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

In re **Solavei, LLC**                                              Case No. **14-14505**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**Allin, LLC**<br>**Ryan Wuerch**<br>**10500 NE 8th Street #1300**<br>**Bellevue, WA 98004** | | - | | Security Interest - Bridge<br><br>Personal Property<br><br>Value $                    0.00 | | | | 3,671,178.08 | Unknown |
| Account No.<br><br>**Ashley Elizabeth Adams Living Trust**<br>**Gary Adams**<br>**1437 South Boulder Ave. #930**<br>**Tulsa, OK 74119** | | - | | Security Interest - Bridge<br><br>Personal Property<br><br>Value $                    0.00 | | | | 27,315.07 | Unknown |
| Account No.<br><br>**Bellwether Charible Fund**<br>**Patrick Yeghnazar**<br>**51 Silverside Road  #123**<br>**Wilmington, DE 19809** | | - | | Security Interest - Bridge<br><br>Personal Property<br><br>Value $                    0.00 | | | | 328,356.16 | Unknown |
| Account No.<br><br>**Christopher J. Hurley**<br>**Beacon**<br>**801 2nd Ave. #350**<br>**Seattle, WA 98104** | | - | | Security Interest - Bridge<br><br>Personal Property<br><br>Value $                    0.00 | | | | 58,843.10 | Unknown |

__6__ continuation sheets attached

|  | Subtotal<br>(Total of this page) | 4,085,692.41 | 0.00 |
|---|---|---|---|

In re **Solavei, LLC** _____,   Case No. **14-14505** _____

                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Security Interest - Bridge | | | | | |
| **Cottonwood Investments** **Gary Adams** **1437 South Boulder Ave. #930** **Tulsa, OK 74119** | - | | | | **Personal Property** | | | | | |
| | | | | | Value $            **0.00** | | | | **191,205.48** | **Unknown** |
| Account No. | | | | | Security Interest - Bridge | | | | | |
| **Cottonwood Partnership** **Gary Adams** **1437 South Boulder Ave. #930** **Tulsa, OK 74119** | - | | | | **Personal Property** | | | | | |
| | | | | | Value $            **0.00** | | | | **191,205.48** | **Unknown** |
| Account No. | | | | | Security Interest - Bridge | | | | | |
| **Foundation for Healthy Relationships** **Les Parrott** **2121 Terry Ave. #1700** **Seattle, WA 98121** | - | | | | **Personal Property** | | | | | |
| | | | | | Value $            **0.00** | | | | **27,436.99** | **Unknown** |
| Account No. | | | | | Security Interest - Bridge | | | | | |
| **Foxx Family Parnership, Ltd.** **William Pritchard** **2113 East 59th Place** **Tulsa, OK 74105** | - | | | | **Personal Property** | | | | | |
| | | | | | Value $            **0.00** | | | | **109,654.79** | **Unknown** |
| Account No. | | | | | Security Interest - Bridge | | | | | |
| **George Nolley Enterline Trust** **Gary Adams** **1437 South Boulder Ave. #930** **Tulsa, OK 74119** | - | | | | **Personal Property** | | | | | |
| | | | | | Value $            **0.00** | | | | **10,926.03** | **Unknown** |

Sheet _**1**___ of _**6**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **530,428.77**          **0.00**

In re   **Solavei, LLC**                                                         ,        Case No.   **14-14505**
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Security Interest - Bridge | | | | | |
| Gracie Jane Adams Trust Gary Adams 1437 South Boulder Ave. #930 Tulsa, OK 74119 | - | | Personal Property | | | | | |
| | | | Value $            0.00 | | | | 10,926.03 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| Graymar Investors Partnership Robert Lipman 411 Great Circle Road Nashville, TN 37228 | - | | Personal Property | | | | | |
| | | | Value $            0.00 | | | | 109,726.03 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| Hopedene Ventures, LLP Blakely Page 100 Matsonford Road Bld 5 #441 Radnor, PA 19807 | - | | Personal Property | | | | | |
| | | | Value $            0.00 | | | | 111,315.07 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| Jamey Lea Adams Living Trust Gary Adams 1437 South Boulder Ave. #930 Tulsa, OK 74119 | - | | Personal Property | | | | | |
| | | | Value $            0.00 | | | | 27,315.07 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| Julie Catherine Adams Living Trust Gary Adams 1437 South Boulder Ave. #930 Tulsa, OK 74119 | - | | Personal Property | | | | | |
| | | | Value $            0.00 | | | | 43,704.11 | Unknown |

Sheet  **2**   of  **6**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)               302,986.31          0.00

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Security Interest - Bridge | | | | | |
| **Kimberly Clark Adams Living Trust Gary Adams 1437 South Boulder Ave. #930 Tulsa, OK 74119** | - | | **Personal Property** | | | | | |
| | | | Value $ 0.00 | | | | 27,315.07 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| **Maritch Energy Services William Pritchard 2113 East 59th Place Tulsa, OK 74105** | - | | **Personal Property** | | | | | |
| | | | Value $ 0.00 | | | | 54,827.40 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| **Melissa Nolley Adams Living Trust Gary Adams 1437 South Boulder Ave. #930 Tulsa, OK 74119** | - | | **Personal Property** | | | | | |
| | | | Value $ 0.00 | | | | 16,389.04 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| **Noel C. Howe Beacon 801 2nd Ave. #350 Seattle, WA 98104** | - | | **Personal Property** | | | | | |
| | | | Value $ 0.00 | | | | 58,843.10 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| **Opus Bank 19900 MacArthur Blvd Irvine, CA 92612** | - | | **Personal Property** | | | | | |
| | | | Value $ 0.00 | | | | 4,833,333.33 | Unknown |

Sheet _3__ of _6__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 4,990,707.94 | 0.00

In re __Solavei, LLC_____,    Case No. ___14-14505_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Security Interest - Bridge | | | | | |
| OTR, Inc William Pritchard 2113 East 59th Place Tulsa, OK 74105 | | - | Personal Property | | | | | |
| | | | Value $ 0.00 | | | | 164,482.19 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| Permalon Limited Bill McCabe POB 145 Lvl 6 10A Prospct Hill Douglas, Isle of Man | | - | Personal Property | | | | | |
| | | | Value $ 0.00 | | | | 327,863.01 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| Pickford Investment Garry Smith 1437 South Boulder Ave. #930 Tulsa, OK 74119 | | - | Personal Property | | | | | |
| | | | Value $ 0.00 | | | | 82,315.07 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| Randal Imhoff Trust (formerly Helpishere Randy Imhoff 812 Brookhill Ranch Road Hot Springs, AR 71909 | | - | Personal Property | | | | | |
| | | | Value $ 0.00 | | | | 82,294.52 | Unknown |
| Account No. | | | Security Interest - Bridge | | | | | |
| Sohail Quadri Foxgrove 2 Coombe Ridings, Kingston Upon Surrey, UK KT2, 7JT | | - | Personal Property | | | | | |
| | | | Value $ 0.00 | | | | 219,068.49 | Unknown |

Sheet __4___ of __6___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    876,023.28    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Security Interest - Bridge | | | | | |
| Solar V Investments, LLC c/o Gary C. Adams Adams Affiliates, Inc. 1437 S Boulder Ave #930 Tulsa, OK 74119 | - | | | Personal Property | | | | | |
| | | | | Value $            0.00 | | | | 884,917.81 | Unknown |
| Account No. | | | | Security Interest - Bridge | | | | | |
| Stream Investment Holdings, LLC Gray Stream 2417 Shell Beach Drive Lake Charles, LA 70601 | - | | | Personal Property | | | | | |
| | | | | Value $            0.00 | | | | 2,028,402.74 | Unknown |
| Account No. | | | | Security Interest - Bridge | | | | | |
| T-Mobile USA c/o US Bank PO Box 94503 Seattle, WA 98124 | - | | | Personal Property | | | | | |
| | | | | Value $            0.00 | | | | 21,721,731.00 | Unknown |
| Account No. | | | | Security Interest - Bridge | | | | | |
| Tarrango Brian Long 93 Serrano Drive Atherton, CA 94027 | - | | | Personal Property | | | | | |
| | | | | Value $            0.00 | | | | 984,575.34 | Unknown |
| Account No. | | | | Security Interest - Bridge | | | | | |
| The Glen Leven Limited Partnership Lee Beaman 1525 Broadway Nashville, TN 37203 | - | | | Personal Property | | | | | |
| | | | | Value $            0.00 | | | | 383,204.98 | Unknown |

Sheet __5___ of __6___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      26,002,831.87      0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Solavei, LLC**                                                    ,          Case No.  **14-14505**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Tom Mulholland**<br>**5505 S Hills Valley Road**<br>**Orange Cove, CA 93646** | - | | | | Security Interest - Bridge<br><br>Personal Property<br><br>Value $            **0.00** | | | | **118,909.59** | **Unknown** |
| Account No.<br><br>**Van Katzman**<br>**Ascent Law Partners**<br>**719 2nd Ave., Suite 1150**<br>**Seattle, WA 98104** | - | | | | Security Interest - Bridge<br><br>Personal Property<br><br>Value $            **0.00** | | | | **58,843.10** | **Unknown** |
| Account No.<br><br>**William Burnett**<br>**David T. Burnett**<br>**2201 95th Ave. NE**<br>**Clyde Hill, WA 98004** | - | | | | Security Interest - Bridge<br><br>Personal Property<br><br>Value $            **0.00** | | | | **273,904.11** | **Unknown** |
| Account No.<br><br>**William Gray Stream**<br>**Gray Stream**<br>**2417 Shell Beach Drive**<br>**Lake Charles, LA 70601** | - | | | | Security Interest - Bridge<br><br>Personal Property<br><br>Value $            **0.00** | | | | **225,378.08** | **Unknown** |
| Account No.<br><br><br><br> | | | | | <br><br>Value $ | | | | | |

Sheet __6__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | **677,034.88** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **37,465,705.46** | **0.00** |

In re   **Solavei, LLC**                                             Case No.   **14-14505**

                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                       **198**    continuation sheets attached

In re **Solavei, LLC**                                                      Case No. **14-14505**
                                                                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **911 COORDINATOR/CMRS BOARD** <br> **125 HOLMES STREET** <br> **SUITE 310** <br> **FRANKFORT, KY 40601** | - | | Various | | | X | 510.80 | 0.00 | 510.80 |
| Account No. <br><br> **ABERDEEN CITY TREAS (UTIL TAX)** <br> **200 EAST MARKET STREET** <br> **ABERDEEN, WA 98520** | - | | Various | | | X | 200.73 | 0.00 | 200.73 |
| Account No. <br><br> **ACADIA PARISH COMMUN DIST** <br> **P.O. BOX 1273** <br> **CROWLEY, LA 70527-1273** | - | | Various | | | X | 13.60 | 13.60 | 0.00 |
| Account No. **45-4002000** <br><br> **ACOG (E-911)** <br> **21 E. MAIN STREET** <br> **SUITE 100** <br> **OKLAHOMA CITY, OK 73104-2405** | - | | Various | | | X | 1,042.50 | 0.00 | 1,042.50 |
| Account No. **45-4002000** <br><br> **ADA COUNTY (E-911)** <br> **200 W. FRONT ST.** <br> **BOISE, ID 83702** | - | | Various | | | X | 2,334.00 | 0.00 | 2,334.00 |

Sheet **1** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 13.60 | |
| (Total of this page) | 4,101.63 | 4,088.03 |

In re **Solavei, LLC** , Case No. **14-14505**

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **45-4002000** | | | | | Various | | | | | |
| ADAMS CNTY E-911 P.O. BOX 5001 BRIGHTON, CO 80601-5001 | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 922.10 | 922.10 |
| Account No. | | | | | Various | | | | | |
| ADHITS C/O ATA 1220 WEST SIXTH APACHE JUNCTION, AR 72201 | - | | | | | | | X | | 3.42 |
| | | | | | | | | | 3.42 | 0.00 |
| Account No. | | | | | Various | | | | | |
| ADMINISTRATION DIVISION PO BOX 812 CHARLESTON, WV 25323-0812 | - | | | | | | | X | | 41.00 |
| | | | | | | | | | 41.00 | 0.00 |
| Account No. | | | | | Various | | | | | |
| AL DOR (CITY & CNTY SALES) PO BOX 327755 MONTGOMERY, AL 36132-7755 | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 126.22 | 126.22 |
| Account No. **R008296907** | | | | | Various | | | | | |
| AL DOR (MOB COMM TAX) PO BOX 327755 MONTGOMERY, AL 36132-7755 | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 2,857.00 | 2,857.00 |

Sheet **2** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 44.42 |
|---|---|
| (Total of this page) | 3,949.74 | 3,905.32 |

In re __Solavei, LLC_____,   Case No. ___14-14505_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AL DOR (SELLERS USE TAX)** <br> **PO BOX 327755** <br> **MONTGOMERY, AL 36132-7755** | - | | | Various | | | X | <br> 1.08 <br><br> 1.08 | <br><br> <br> 0.00 |
| Account No. **45-4002000** <br><br> **ALABAMA 9-1-1 BOARD** <br> **P.O. BOX 1790** <br> **MONTGOMERY, AL 36102-1790** | - | | | Various | | | X | <br> 0.00 <br><br> 3,216.20 | <br><br> <br> 3,216.20 |
| Account No. **45-4002000** <br><br> **ALLEGAN CNTY TREAS  (E-911)** <br> **3255 122ND AVE.** <br> **ALLEGAN, MI 49010** | - | | | Various | | | X | <br> 32.00 <br><br> 32.00 | <br><br> <br> 0.00 |
| Account No. **45-4002000** <br><br> **ALPHARETTA FINANCIAL SVC DEPT.** <br> **2 S. MAIN STREET** <br> **ALPHARETTA, GA 30004** | - | | | Various | | | X | <br> 23.50 <br><br> 23.50 | <br><br> <br> 0.00 |
| Account No. **45-4002000** <br><br> **ARAPAHOE CNTY TREAS** <br> **5334 SOUTH PRINCE ST** <br> **LITTLETON, CO 80166-0001** | - | | | Various | | | X | <br> 0.00 <br><br> 773.78 | <br><br> <br> 773.78 |

Sheet __3___ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 56.58 | |
| 4,046.56 | 3,989.98 | |

In re __Solavei, LLC_____,     Case No. ____14-14505_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ARHCF** P.O. BOX 608 DANVILLE, AR 72833 | - | | Various | | | X | 436.77 | 0.00 | 436.77 |
| Account No. **20880077-L** **ARIZONA DEPT OF REV** PO BOX 29010 PHOENIX, AZ 85038-9010 | - | | Various | | | X | 11,832.00 | 0.00 | 11,832.00 |
| Account No. **ARKANSAS EMERGENCY** P.O. BOX 34075 LITTLE ROCK, AR 72203 | - | | Various | | | X | 250.15 | 0.00 | 250.15 |
| Account No. **ARLINGTON CITY CLERK (UTIL TAX)** 238 NORTH OLYMPIC ARLINGTON, WA 98223 | - | | Various | | | X | 257.65 | 0.00 | 257.65 |
| Account No. **ASCENSION PARISH COMMUN DIST** P.O. BOX 1238 GONZALES, LA 70707-1238 | - | | Various | | | X | 78.20 | 78.20 | 0.00 |

Sheet __4___ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      12,854.77      78.20      12,776.57

In re **Solavei, LLC** _____ ,   Case No. **14-14505** _____

_____ Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **ASCENSION PARISH TAX AUTH** P.O. BOX 1718 GONZALES, LA 70707 | - | | Various | | | X | 29.60 | 29.60 / 0.00 |
| Account No. **45-4002000** **ASCOG (E-911)** PO BOX 1647 DUNCAN, OK 73534-1647 | - | | Various | | | X | 167.50 | 0.00 / 167.50 |
| Account No. **ASPEN-PITKIN CNTY EMERG TEL** 506 E. MAIN ST. DEPT C ASPEN, CO 81611 | - | | Various | | | X | 117.50 | 0.00 / 117.50 |
| Account No. **ASSUMPTION PARISH POLICE JURY** P.O. BOX 520 NAPOLEONVILLE, LA 70390 | - | | Various | | | X | 39.10 | 39.10 / 0.00 |
| Account No. **ASSUMPTION PARISH S&U TAX DEPT** P.O. DRAWER 920 NAPOLEONVILLE, LA 70390 | - | | Various | | | X | 5.40 | 5.40 / 0.00 |

Sheet **5** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 74.10
(Total of this page) | 359.10 | 285.00

In re **Solavei, LLC**                                                    Case No. **14-14505**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>ATHENS-CLARKE CNTY GOVT (E911)<br>P.O. BOX 1748<br>ATHENS, GA 30603 | - | | | Various | | | X | 41.00 | 41.00 | 0.00 |
| Account No.<br><br>BAINBRIDGE ISLAND (UTIL TAX)<br>280 MADISON AVE. N<br>BAINBRIDGE ISLAND, WA 98110-1812 | - | | | Various | | | X | 324.19 | 0.00 | 324.19 |
| Account No. **45-4002000**<br><br>BANNOCK COUNTY (E-911)<br>624 E. CENTER ST<br>ROOM 104<br>POCATELLO, ID 83201 | - | | | Various | | | X | 81.00 | 81.00 | 0.00 |
| Account No. **45-4002000**<br><br>BARROW COUNTY (E-911)<br>233 E BROAD STREET<br>WINDER, GA 30680 | - | | | Various | | | X | 34.00 | 34.00 | 0.00 |
| Account No. **45-4002000**<br><br>BARTOW COUNTY  (E-911)<br>135 E. CHEROKEE AVENUE<br>SUITE 251<br>CARTERSVILLE, GA 30120 | - | | | Various | | | X | 37.50 | 37.50 | 0.00 |

Sheet **6** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                                       | 193.50 |
(Total of this page)                      | 517.69 | 324.19 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| BEAR LAKE COUNTY (E911) P.O. BOX 190 PARIS, ID 83261 | - | | | | | | X | | 41.25 | |
| | | | | | | | | 41.25 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| BEAUREGARD PARISH COMM DIST 410 BOLIVAR BISHOP DRIVE DERIDDER, LA 70634 | - | | | | | | X | | 15.30 | |
| | | | | | | | | 15.30 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| BELLEFONTAINE NEIGHBORS (BUS LIC) 9641 BELLEFONTAINE RD ST. LOUIS, MO 63137 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 385.56 | | 385.56 |
| Account No. | | | | Various | | | | | | |
| BENTON CITY CLERK (UTIL TAX) P.O. BOX 70 BENTON, WA 99320 | - | | | | | | X | | 58.45 | |
| | | | | | | | | 58.45 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| BIENVILLE PARISH COMMUN P.O. BOX 214 ARCADIA, LA 71001 | - | | | | | | X | | 17.00 | |
| | | | | | | | | 17.00 | | 0.00 |

Sheet __7___ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 132.00 | |
| 517.56 | | 385.56 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                     Best Case Bankruptcy

In re __Solavei, LLC_____,  Case No. ___14-14505_____

_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** | | | Various | | | | | | |
| **BINGHAM COUNTY CLERK (E-911)** **501 N. MAPLE #205** **BLACKFOOT, ID 83221** | - | | | | | X | | 48.25 | |
| | | | | | | | 48.25 | | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **BLAINE COUNTY (E-911)** **206 1ST AVE. SOUTH** **SUITE 200** **HAILEY, ID 83333** | - | | | | | X | | 2.00 | |
| | | | | | | | 2.00 | | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **BOCC - WHITE CNTY COMM (E-911)** **1241 HELEN HIGHWAY** **CLEVELAND, GA 30528** | - | | | | | X | | 1.50 | |
| | | | | | | | 1.50 | | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **BOISE COUNTY (E-911)** **P.O. BOX 1300** **IDAHO CITY, ID 83631** | - | | | | | X | | 5.00 | |
| | | | | | | | 5.00 | | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **BONNEVILLE COUNTY (E-911)** **605 N. CAPITAL** **IDAHO FALLS, ID 83402** | - | | | | | X | | 0.00 | |
| | | | | | | | 198.00 | | 198.00 |

Sheet __8___ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 56.75 | |
| (Total of this page) | 254.75 | 198.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Solavei, LLC**                                                                 Case No. **14-14505**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| BOSSIER PARISH (S&U) P.O. BOX 71313 BOSSIER CITY, LA 71171-1313 | - | | | | | X | 26.92 | 26.92 | |
| | | | | | | | 26.92 | | 0.00 |
| Account No. | | | Various | | | | | | |
| BOSSIER PARISH COMMUN DIST P.O. BOX 847 BENTON, LA 71006 | - | | | | | X | 93.50 | 93.50 | |
| | | | | | | | 93.50 | | 0.00 |
| Account No. | | | Various | | | | | | |
| BOULDER CITY (GRT) 401 CALIFORNIA AVE BOULDER CITY, NV 89005 | - | | | | | X | 42.00 | 42.00 | |
| | | | | | | | 42.00 | | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| BOUNDARY COUNTY (E-911) P.O. BOX 419 BONNERS FERRY, ID 83805 | - | | | | | X | 5.00 | 5.00 | |
| | | | | | | | 5.00 | | 0.00 |
| Account No. | | | Various | | | | | | |
| BRECKENRIDGE HILLS (BUS LIC) 9623 ST. CHARLES ROCK RD BRECKENRIDGE, MO 63114 | - | | | | | X | 34.30 | 34.30 | |
| | | | | | | | 34.30 | | 0.00 |

Sheet **9** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 201.72 | |
|---|---|---|---|
| | (Total of this page) | 201.72 | 0.00 |

In re **Solavei, LLC**                                     ,     Case No.   **14-14505**

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **BRETSA** <br> **P.O. BOX 3726** <br> **BOULDER, CO 80307-3726** | - | | Various | | | X | **248.50** | **0.00** <br><br> **248.50** |
| Account No. **45-4002000** <br><br> **BUTTE COUNTY (E-911)** <br> **P.O. BOX 737** <br> **ARCO, ID 83213** | - | | Various | | | X | **1.25** | **1.25** <br><br> **0.00** |
| Account No. **45-4002000** <br><br> **C/O FINANCE DEPT (E-911)** <br> **P.O. BOX 247** <br> **MACON, GA 31202-0247** | - | | Various | | | X | **61.00** | **61.00** <br><br> **0.00** |
| Account No. **U-4440-C** <br><br> **CA PUC** <br> **505 VAN NESS AVENUE** <br> **FISCAL OFFICE** <br> **SAN FRANCISCO, CA 94102-3214** | - | | Various | | | X | **1,583.95** | **0.00** <br><br> **1,583.95** |
| Account No. **U-4440-C** <br><br> **CA PUC - CASF** <br> **505 VAN NESS AVENUE** <br> **FISCAL OFFICE** <br> **SAN FRANCISCO, CA 94102-3214** | - | | Various | | | X | **2,345.00** | **0.00** <br><br> **2,345.00** |

Sheet **10** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal **62.25**

(Total of this page) **4,239.70**      **4,177.45**

In re __Solavei, LLC__ _____,  Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **U-4440-C** <br><br> **CA PUC - CHCF A** <br> **505 VAN NESS AVENUE** <br> **FISCAL OFFICE** <br> **SAN FRANCISCO, CA 94102-3214** | - | | Various | | | X | 881.00 | 0.00 | 881.00 |
| Account No. **U-4440-C** <br><br> **CA PUC - CTF** <br> **505 VAN NESS AVENUE** <br> **FISCAL OFFICE** <br> **SAN FRANCISCO, CA 94102-3214** | - | | Various | | | X | 3,224.00 | 0.00 | 3,224.00 |
| Account No. **U-4440-C** <br><br> **CA PUC - DDTP** <br> **505 VAN NESS AVENUE** <br> **FISCAL OFFICE** <br> **SAN FRANCISCO, CA 94102-3214** | - | | Various | | | X | 1,206.00 | 0.00 | 1,206.00 |
| Account No. **U-4440-C** <br><br> **CA PUC - ULTS** <br> **505 VAN NESS AVENUE** <br> **FISCAL OFFICE** <br> **SAN FRANCISCO, CA 94102-3214** | - | | Various | | | X | 6,204.00 | 0.00 | 6,204.00 |
| Account No. <br><br> **CALCASIEU PARISH COMMUN DIST** <br> **P.O. BOX 49** <br> **LAKE CHARLES, LA 70602-0049** | - | | Various | | | X | 138.55 | 0.00 | 138.55 |

Sheet __11__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 11,653.55 | 11,653.55 |

In re **Solavei, LLC** , Case No. **14-14505**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | |
| CALCASIEU PARISH SCHOOL BOARD P.O. BOX 2050 LAKE CHARLES, LA 70602-0049 | - | | | | | X | 63.24 | 63.24 |
| | | | | | | | 63.24 | 0.00 |
| Account No. | | | Various | | | | | |
| CALDWELL PARISH (S&U) P.O. BOX 280 VIDALIA, LA 71373 | - | | | | | X | 9.40 | 9.40 |
| | | | | | | | 9.40 | 0.00 |
| Account No. | | | Various | | | | | |
| CALDWELL PARISH POLICE JURY P.O. BOX 1737 COLUMBIA, LA 71418 | - | | | | | X | 17.00 | 17.00 |
| | | | | | | | 17.00 | 0.00 |
| Account No. | | | Various | | | | | |
| CANDLER CNTY BRD OF COMM (E911) 1075 EAST HIAWATHA STREET SUITE A METTER, GA 30439 | - | | | | | X | 37.50 | 37.50 |
| | | | | | | | 37.50 | 0.00 |
| Account No. 45-4002000 | | | Various | | | | | |
| CANYON COUNTY AUDITOR (E-911) 1115 ALBANY STREET CALDWELL, ID 83605 | - | | | | | X | 0.00 | 0.00 |
| | | | | | | | 295.25 | 295.25 |

Sheet **12** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 127.14 |
| (Total of this page) | 422.39 | 295.25 |

In re   **Solavei, LLC**                                                                                   Case No.   **14-14505**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | |
| CAPE GIRARDEAU (BUS LIC) P.O. BOX 617 CAPE GIRARDEAU, MO 63702 | - | | | | | | X | | 0.00 |
| | | | | | | | | 999.20 | 999.20 |
| Account No. | | Various | | | | | | | |
| CARL JUNCTION (BUS LIC) P.O. BOX 447 CARL JUNCTION, MO 64834 | - | | | | | | X | | 43.10 |
| | | | | | | | | 43.10 | 0.00 |
| Account No. 45-4002000 | | Various | | | | | | | |
| CARROLL COUNTY (E-911) P.O. BOX 338 CARROLTON, GA 30112 | - | | | | | | X | | 6.00 |
| | | | | | | | | 6.00 | 0.00 |
| Account No. | | Various | | | | | | | |
| CARSON CITY CITY MGR'S OFC (E-911) 201 NORTH CARSON STREET SUITE 5 CARSON CITY, NV 89701 | - | | | | | | X | | 50.25 |
| | | | | | | | | 50.25 | 0.00 |
| Account No. | | Various | | | | | | | |
| CARSON CITY TREASURER (TRS) 201 NORTH CARSON STREET SUITE 5 CARSON CITY, NV 89701 | - | | | | | | X | | 80.94 |
| | | | | | | | | 80.94 | 0.00 |

Sheet **13** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| Subtotal | 180.29 |
| (Total of this page) | 1,179.49 | 999.20 |

In re     **Solavei, LLC**                                                                                  Case No.     **14-14505**
                                                              ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CARUTHERSVILLE (BUS LIC)**<br>**200 W. 3RD ST.**<br>**CARUTHERSVILLE, MO 63830** | - | | Various | | | X | 26.45 | 26.45 | 0.00 |
| Account No.<br><br>**CASHMERE CITY CLERK (UTIL TAX)**<br>**101 WOODRING ST**<br>**CASHMERE, WA 98815** | - | | Various | | | X | 29.83 | 29.83 | 0.00 |
| Account No.<br><br>**CASS COUNTY TREASURER (E911)**<br>**120 NORTH BROADWAY**<br>**CASSOPOLIS, MI 49031** | - | | Various | | | X | 1.18 | 1.18 | 0.00 |
| Account No. **45-4002000**<br><br>**CASSIA COUNTY (E-911)**<br>**1459 OVERLAND AVENUE**<br>**BURLEY, ID 83318** | - | | Various | | | X | 7.50 | 7.50 | 0.00 |
| Account No.<br><br>**CATTARAUGUS CNTY TREAS. (E-911)**<br>**303 COURT STREET**<br>**LITTLE VALLEY, NY 14755** | - | | Various | | | X | 10.80 | 10.80 | 0.00 |

Sheet __14__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 75.76 |
|---|---|
| 75.76 | 0.00 |

In re **Solavei, LLC**              Case No. **14-14505**

                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **CCCDA (E-911)** <br> **315 WEST GREEN STREET** <br> **MARSHALL, MI 49068** | - | | Various | | | X | 1.80 | 1.80 | 0.00 |
| Account No. <br><br> **CHAFFEE COUNTY E-911 AUTH.** <br> **P.O. BOX 1465** <br> **SALIDA, CO 81201** | - | | Various | | | X | 36.25 | 36.25 | 0.00 |
| Account No. **45-4002000** <br><br> **CHATHAM COUNTY FINANCE (E-911)** <br> **124 BULL ST.** <br> **SUITE 340** <br> **SAVANNAH, GA 31401** | - | | Various | | | X | 47.00 | 47.00 | 0.00 |
| Account No. <br><br> **CHATTOOGA CNTY COMMISSIONER** <br> **P.O. BOX 211** <br> **SUMMERVILLE, GA 30747** | - | | Various | | | X | 16.50 | 16.50 | 0.00 |
| Account No. <br><br> **CHAUTAUQUA CNTY TREAS. (E-911)** <br> **15 E. CHAUTAUQUA STREET** <br> **P.O. BOX 128** <br> **MAYVILLE, NY 14757** | - | | Various | | | X | 15.90 | 15.90 | 0.00 |

Sheet __15__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

117.45      117.45      0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re **Solavei, LLC**                                                                 Case No.  **14-14505**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| CHEMUNG CNTY TREAS. (E-911) 320 EAST MARKET STREET ELMIRA, NY 14902 | - | | | | | | X | | 4.20 | |
| | | | | | | | | 4.20 | | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| CITY & CNTY OF DENVER 911 1331 CHEROKEE STREET DENVER, CO 80204 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 1,321.10 | | 1,321.10 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| CITY & CNTY OF HONOLULU PSC 650 SOUTH KING STREET 4TH FLOOR HONOLULU, HI 96813 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 9,921.11 | | 9,921.11 |
| Account No. 8865 | | | | Various | | | | | | |
| CITY & COUNTY OF BROOMFIELD (S&U) P.O. BOX 407 BROOMFIELD, CO 80038-0407 | - | | | | | | X | | 64.38 | |
| | | | | | | | | 64.38 | | 0.00 |
| Account No. 248537-010036 | | | | Various | | | | | | |
| CITY & COUNTY OF DENVER (S&U) 201 W COLFAX AVE., DEPT 403 DENVER, CO 80202-5329 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 698.00 | | 698.00 |

Sheet __16__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 68.58 | |
| (Total of this page) | 12,008.79 | 11,940.21 |

In re **Solavei, LLC**, Case No. **14-14505**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | | 94.38 |
| **CITY OF ADRIAN (BUS LIC)** **16 EAST 5TH STREET** **ADRIAN, MO 64720** | - | | | | | | | X | 94.38 | 0.00 |
| Account No. | | Various | | | | | | | | 15.24 |
| **CITY OF ALABASTER (S&U)** **201 1ST STREET NORTH** **ALABASTER, AL 35007** | - | | | | | | | X | 15.24 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | | 0.00 |
| **CITY OF ALAMEDA (UUT)** **2263 SANTA CLARA AVENUE** **ALAMEDA, CA 94501** | - | | | | | | | X | 216.12 | 216.12 |
| Account No. | | Various | | | | | | | | 0.18 |
| **CITY OF ALAMOSA (S&U)** **425 FOURTH STREET** **P.O. BOX 419** **ALAMOSA, CO 81101** | - | | | | | | | X | 0.18 | 0.00 |
| Account No. | | Various | | | | | | | | 22.33 |
| **CITY OF ALBANY (UUT)** **1000 SAN PABLO AVENUE** **ALBANY, CA 94706** | - | | | | | | | X | 22.33 | 0.00 |

Sheet __17__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 132.13 |
| 348.25 | 216.12 |

In re **Solavei, LLC**                                                                     Case No. **14-14505**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000**<br><br>**CITY OF ALBANY 911**<br>**225 PINE AVE**<br>**ROOM 911-122**<br>**ALBANY, GA 31702** | - | | Various | | | X | 21.00 | 21.00 | 0.00 |
| Account No.<br><br>**CITY OF ALGONA (UTIL TAX)**<br>**402 WARDE STREET**<br>**ALGONA, WA 98001** | - | | Various | | | X | 96.04 | 96.04 | 0.00 |
| Account No. **45-4002000**<br><br>**CITY OF ALHAMBRA (UUT)**<br>**111 SOUTH FIRST STREET**<br>**ALHAMBRA, CA 91801** | - | | Various | | | X | 207.07 | 0.00 | 207.07 |
| Account No. **45-4002000**<br><br>**CITY OF ANACORTES**<br>**P.O. BOX 547**<br>**ANACORTES, WA 98221** | - | | Various | | | X | 35.98 | 35.98 | 0.00 |
| Account No. **24-504537**<br><br>**CITY OF APACHE JUNCTION (TPT)**<br>**(TPT)**<br>**300 E. SUPERSTITION BOULEVARD**<br>**APACHE JUNCTION, AZ 85119** | - | | Various | | | X | 32.00 | 32.00 | 0.00 |

Sheet __18__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    | 185.02 |
(Total of this page)    | 392.09 | 207.07 |

In re __Solavei, LLC_____, Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **45-4002000** | | | | Various | | | | | |
| **CITY OF ARCADIA (UUT)** PO BOX 60021 ARCADIA, CA 91007 | - | | | | | | X | | 70.29 |
| | | | | | | | | 70.29 | 0.00 |
| Account No. | | | | Various | | | | | |
| **CITY OF ARCATA (UUT)** 736 F ST ARCATA, CA 95521 | - | | | | | | X | | 19.11 |
| | | | | | | | | 19.11 | 0.00 |
| Account No. | | | | Various | | | | | |
| **CITY OF ARNOLD (BUS LIC)** 2101 JEFFCO BLVD ARNOLD, MO 63010 | - | | | | | | X | | 0.00 |
| | | | | | | | | 110.40 | 110.40 |
| Account No. **81672000** | | | | Various | | | | | |
| **CITY OF ARVADA  (S&U)** P.O. BOX 8101 ARVADA, CO 80001-8101 | - | | | | | | X | | 0.00 |
| | | | | | | | | 121.00 | 121.00 |
| Account No. | | | | Various | | | | | |
| **CITY OF ASPEN (S&U)** 130 S. GALENA ASPEN, CO 81611 | - | | | | | | X | | 90.73 |
| | | | | | | | | 90.73 | 0.00 |

Sheet __19__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 180.13 | |
| (Total of this page) | 411.53 | 231.40 |

In re __Solavei, LLC__ _____,  Case No. ___14-14505_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **CITY OF ATLANTA (E-911)** <br> **55 TRINITY AVENUE, SW** <br> **SUITE 1350** <br> **ATLANTA, GA 30335-0317** | - | | Various | | | X | 527.00 | 0.00 | 527.00 |
| Account No. <br><br> **CITY OF AUBURN (S&U)** <br> **144 TICHENOR AVE, STE 6** <br> **ABURN, AL 36830** | - | | Various | | | X | 1.44 | 1.44 | 0.00 |
| Account No. **45-4002000** <br><br> **CITY OF AUBURN (UUT)** <br> **25 WEST MAIN STREET** <br> **AUBURN, WA 98001** | - | | Various | | | X | 317.97 | 0.00 | 317.97 |
| Account No. **183083** <br><br> **CITY OF AURORA (S&U)** <br> **PO BOX 33001** <br> **AURORA, CO 80041-3001** | - | | Various | | | X | 448.00 | 0.00 | 448.00 |
| Account No. <br><br> **CITY OF AURORA (BUS LIC)** <br> **CITY OF AURORA** <br> **AURORA, MO 65605** | - | | Various | | | X | 132.30 | 0.00 | 132.30 |

Sheet __20__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1.44
(Total of this page) | 1,426.71 | 1,425.27

In re **Solavei, LLC**                                          Case No. **14-14505**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **45-4002000** | | | | | Various | | | | | |
| **CITY OF AURORA 911** **P.O. BOX 33001** **AURORA, CO 80041-3001** | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 978.70 | 978.70 |
| Account No. **45-4002000** | | | | | Various | | | | | |
| **CITY OF AUSTELL (E911)** **5000 AUSTELL-POWDER SPRGS RD** **AUSTELL, GA 30106** | - | | | | | | | X | | 49.50 |
| | | | | | | | | | 49.50 | 0.00 |
| Account No. | | | | | Various | | | | | |
| **CITY OF AVON (S&U)** **PO BOX 975** **AVON, CO 81620** | - | | | | | | | X | | 15.88 |
| | | | | | | | | | 15.88 | 0.00 |
| Account No. **25866** | | | | | Various | | | | | |
| **CITY OF AVONDALE  (TPT)** **11465 W CIVIC CTR DR #270** **AVONDALE, AZ 85323** | - | | | | | | | X | | 86.00 |
| | | | | | | | | | 86.00 | 0.00 |
| Account No. **45-4002000** | | | | | Various | | | | | |
| **CITY OF BALDWIN PARK (UUT)** **14403 E. PACIFIC AVENUE** **BALDWIN PARK, CA 91706** | - | | | | | | | X | | 87.84 |
| | | | | | | | | | 87.84 | 0.00 |

Sheet **21** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 239.22 | |
| (Total of this page) | 1,217.92 | 978.70 |

In re **Solavei, LLC**          Case No. **14-14505**
_____ ,
                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Various | | | | | |
| **CITY OF BALLWIN (BUS LIC)** **14811 MANCHESTER RD** **BALLWIN, MO 63011** | - | | | | | | X | 614.82 | 0.00 / 614.82 |
| Account No. | | | | Various | | | | | |
| **CITY OF BALTIMORE** **200 HOLLIDAY STREET** **BALTIMORE, MD 21202** | - | | | | | | X | 978.00 | 0.00 / 978.00 |
| Account No. | | | | Various | | | | | |
| **CITY OF BATES CITY (BUS LIC)** **P.O. BOX 225** **BATES CITY, MO 64011** | - | | | | | | X | 15.60 | 15.60 / 0.00 |
| Account No. | | | | Various | | | | | |
| **CITY OF BATTLE GROUND (UTIL TAX)** **109 SW 1ST ST.** **SUITE 217** **BATTLEGROUND, WA 98604** | - | | | | | | X | 171.09 | 0.00 / 171.09 |
| Account No. | | | | Various | | | | | |
| **CITY OF BEAUMONT (UUT)** **550 6TH STREET** **BEAUMONT, CA 92223** | - | | | | | | X | 211.14 | 0.00 / 211.14 |

Sheet **22** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 15.60 |
|---|---|---|
| | (Total of this page) | 1,990.65 / 1,975.05 |

In re **Solavei, LLC**                                                                    Case No. **14-14505**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **45-4002000** | | | | | Various | | | | | | |
| **CITY OF BELL (UUT)** **6330 PINE AVENUE** **BELL, CA 90201-1291** | - | | | | | | | X | | 77.20 | |
| | | | | | | | | | 77.20 | | 0.00 |
| Account No. | | | | | Various | | | | | | |
| **CITY OF BELLEVUE (B&O)** **210 WEST MISSION** **BELLEVUE, NE 68005** | - | | | | | | | X | | 27.54 | |
| | | | | | | | | | 27.54 | | 0.00 |
| Account No. **127728** | | | | | Various | | | | | | |
| **CITY OF BELLEVUE (UUT)** **PO BOX 90012** **BELLEVUE, WA 98009-9012** | - | | | | | | | X | | 0.00 | |
| | | | | | | | | | 741.32 | | 741.32 |
| Account No. **45-4002000** | | | | | Various | | | | | | |
| **CITY OF BELLFLOWER (UUT)** **16600 CIVIC CENTER DRIVE** **BELLFLOWER, CA 90706** | - | | | | | | | X | | 0.00 | |
| | | | | | | | | | 208.47 | | 208.47 |
| Account No. **030500** | | | | | Various | | | | | | |
| **CITY OF BELLINGHAM (UUT)** **210 LOTTIE STREET** **BELLINGHAM, WA 98225** | - | | | | | | | X | | 0.00 | |
| | | | | | | | | | 537.02 | | 537.02 |

Sheet **23** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 104.74 |
|---|---|---|
| | (Total of this page) | 1,591.55 | 1,486.81 |

In re **Solavei, LLC** _____, Case No. **14-14505** _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Various | | | | | |
| CITY OF BELTON (BUS LIC) 506 MAIN STREET BELTON, MO 64012-2514 | - | | | | | | X | | 0.00 |
| | | | | | | | | 1,328.49 | 1,328.49 |
| Account No. | | | | Various | | | | | |
| CITY OF BENICIA (UUT) P.O. BOX 980124 WEST SACRAMENTO, CA 95798 | - | | | | | | X | | 70.85 |
| | | | | | | | | 70.85 | 0.00 |
| Account No. | | | | Various | | | | | |
| CITY OF BERKELEY (BUS LIC) 8425 AIRPORT ROAD BERKELEY, MO 63134 | - | | | | | | X | | 0.00 |
| | | | | | | | | 125.24 | 125.24 |
| Account No. **45-4002000** | | | | Various | | | | | |
| CITY OF BERKELEY (UUT) 2180 MILVIA STREET 3RD FLOOR BERKELEY, CA 94704 | - | | | | | | X | | 0.00 |
| | | | | | | | | 251.64 | 251.64 |
| Account No. | | | | Various | | | | | |
| CITY OF BERTRAND (BUS LIC) 405 W CEDAR ST BERTRAND, MO 63823 | - | | | | | | X | | 8.82 |
| | | | | | | | | 8.82 | 0.00 |

Sheet **24** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 79.67 |
|---|---|---|
| | (Total of this page) | 1,785.04 | 1,705.37 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Solavei, LLC_____, Case No. ___14-14505_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Various | | | | | |
| CITY OF BEVERLY HILLS (BUS LIC) 7150 NATURAL BRIDGE SAINT LOUIS, MO 63121 | - | | | | | | X | | 26.30 |
| | | | | | | | | 26.30 | 0.00 |
| Account No. | | | | Various | | | | | |
| CITY OF BIRMINGHAM  (S&U) P. O. BOX 10566 BIRMINGHAM, AL 35296-0001 | - | | | | | | X | | 33.56 |
| | | | | | | | | 33.56 | 0.00 |
| Account No. | | | | Various | | | | | |
| CITY OF BLAINE (UTIL TAX) 435 MARTIN STREET SUITE 3000 BLAINE, WA 98230 | - | | | | | | X | | 0.00 |
| | | | | | | | | 250.11 | 250.11 |
| Account No. | | | | Various | | | | | |
| CITY OF BLUE SPRINGS (BUS LIC) 903 WEST MAIN STREET BLUE SPRINGS, MO 64015 | - | | | | | | X | | 0.00 |
| | | | | | | | | 1,054.75 | 1,054.75 |
| Account No. | | | | Various | | | | | |
| CITY OF BONNE TERRE (BUS LIC) #1 A NORTHWOOD DR. BONNE TERRE, MO 63628 | - | | | | | | X | | 51.45 |
| | | | | | | | | 51.45 | 0.00 |

Sheet __25__ of __198__ continuation sheets attached to     Subtotal | 111.31
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page) | 1,416.17 | 1,304.86

In re **Solavei, LLC** _____, Case No. **14-14505** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **45-4002000**<br><br>**CITY OF BONNEY LAKE (UUT)**<br>**19304 BONNEY LAKE BLVD**<br>**BONNEY LAKE, WA 98391** | - | | | | Various | | | X | **32.26**<br><br>32.26 | **32.26**<br><br>0.00 |
| Account No. **45-4002000**<br><br>**CITY OF BOTHELL (UUT)**<br>**18305 - 101ST AVE. NE**<br>**BOTHELL, WA 98011** | - | | | | Various | | | X | **0.00**<br><br>161.61 | **0.00**<br><br>161.61 |
| Account No.<br><br>**CITY OF BOULDER (S&U)**<br>**P.O. BOX 791**<br>**BOULDER, CO 80306-0791** | - | | | | Various | | | X | **55.75**<br><br>55.75 | **55.75**<br><br>0.00 |
| Account No.<br><br>**CITY OF BOWLING GREEN (BUS LIC)**<br>**16 W. CHURCH ST**<br>**BOWLING GREEN, MO 63334** | - | | | | Various | | | X | **7.35**<br><br>7.35 | **7.35**<br><br>0.00 |
| Account No.<br><br>**CITY OF BRECKENRIDGE (S&U)**<br>**P.O. BOX 168**<br>**BRECKENRIDGE, CO 80424** | - | | | | Various | | | X | **10.46**<br><br>10.46 | **10.46**<br><br>0.00 |

Sheet __26__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — **267.43** | **105.82** **161.61**

In re  **Solavei, LLC**                                                                     Case No.  **14-14505**
_____,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000**  **CITY OF BREMERTON (UUT)** 345 SIXTH STREET SUITE 600 BREMERTON, WA 98337-1873 | - | | Various | | | X | 115.17 | 0.00  115.17 |
| Account No.  **CITY OF BRENTWOOD (BUS LIC)** 2348 SOUTH BRENTWOOD BLVD. BRENTWOOD, MO 63144 | - | | Various | | | X | 44.20 | 44.20  0.00 |
| Account No.  **CITY OF BRIDGETON (BUS LIC)** 12355 NATURAL BRIDGE RD. BRIDGETON, MO 63044 | - | | Various | | | X | 127.15 | 0.00  127.15 |
| Account No. **45-4002000**  **CITY OF BRIER (UUT)** 2901 228TH ST SW BRIER, WA 98036 | - | | Various | | | X | 72.42 | 72.42  0.00 |
| Account No. **4217**  **CITY OF BRIGHTON (S&U)** 500 SOUTH 4TH AVENUE BRIGHTON, CO 80601 | - | | Various | | | X | 48.85 | 48.85  0.00 |

Sheet **27** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                   165.47
(Total of this page)          407.79          242.32

In re **Solavei, LLC** _____ , Case No. **14-14505** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **CITY OF BUCKLEY (UTIL TAX)** P.O. BOX 1960 BUCKLEY, WA 98321 | - | | | Various | | | X | 153.27 | 0.00 | 153.27 |
| Account No. **45-4002000** **CITY OF BURBANK (UUT)** 301 E OLIVE AVENUE BURBANK, CA 91502 | - | | | Various | | | X | 425.92 | 0.00 | 425.92 |
| Account No. **45-4002000** **CITY OF BURIEN (UUT)** 400 SW 152ND ST. SUITE 300 BURIEN, WA 98166 | - | | | Various | | | X | 236.96 | 0.00 | 236.96 |
| Account No. **45-4002000** **CITY OF BURLINGTON (UUT)** 833 S. SRPUCE STREET BURLINGTON, WA 98233 | - | | | Various | | | X | 91.07 | 91.07 | 0.00 |
| Account No. **CITY OF CALABASAS (UUT)** 100 CIVIC CENTER WAY CALABASAS, CA 91302-3172 | - | | | Various | | | X | 224.99 | 0.00 | 224.99 |

Sheet __28__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 91.07 | |
| (Total of this page) | 1,132.21 | 1,041.14 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| CITY OF CAMERON (BUS LIC) 205 N MAIN ST CAMERON, MO 64429 | - | | | | | X | | 31.25 | |
| | | | | | | | 31.25 | | 0.00 |
| Account No. | | | Various | | | | | | |
| CITY OF CANON CITY (S&U) PO BOX 1460 CANON CITY, CO 81215 | - | | | | | X | | 66.31 | |
| | | | | | | | 66.31 | | 0.00 |
| Account No. | | | Various | | | | | | |
| CITY OF CARNATION (UTIL TAX) P.O. BOX 1238 CARNATION, WA 98014 | - | | | | | X | | 0.00 | |
| | | | | | | | 254.27 | | 254.27 |
| Account No. | | | Various | | | | | | |
| CITY OF CARTHAGE (BUS LIC) 326 GRANT STREET CARTHAGE, MO 64836 | - | | | | | X | | 0.00 | |
| | | | | | | | 118.55 | | 118.55 |
| Account No. 45-4002000 | | | Various | | | | | | |
| CITY OF CATHEDRAL CITY (UUT) 68-700 AVENIDA LALO GUERRERO CATHEDRAL CITY, CA 92234 | - | | | | | X | | 0.00 | |
| | | | | | | | 114.70 | | 114.70 |

Sheet __29__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 97.56 |
| 585.08 | 487.52 |

In re __Solavei, LLC__ _____, Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **CEN-009970** | | | Various | | | | | |
| **CITY OF CENTENNIEL (S&U)** P.O. BOX 17383 DENVER, CO 80217-0383 | - | | | | | X | 60.96 | 60.96 |
| | | | | | | | 60.96 | 0.00 |
| Account No. | | | Various | | | | | |
| **CITY OF CENTRALIA (BUS LIC)** 114 SOUTH ROLLINS STREET CENTRALIA, MO 65240 | - | | | | | X | 26.95 | 26.95 |
| | | | | | | | 26.95 | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | |
| **CITY OF CENTRALIA (UUT)** PO BOX 609 CENTRALIA, WA 98531 | - | | | | | X | 8.00 | 8.00 |
| | | | | | | | 8.00 | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | |
| **CITY OF CERES (UUT)** 2720 SECOND STREET CERES, CA 95307 | - | | | | | X | 0.00 | 0.00 |
| | | | | | | | 160.15 | 160.15 |
| Account No. **45-4002000** | | | Various | | | | | |
| **CITY OF CHAMBLEE (E-911)** 5468 PEACHTREE ROAD CHAMBLEE, GA 30341 | - | | | | | X | 34.00 | 34.00 |
| | | | | | | | 34.00 | 0.00 |

Sheet __30___ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 129.91
(Total of this page) | 290.06 | 160.15

In re **Solavei, LLC** _____, Case No. __**14-14505**__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **145119** | | | | Various | | | | | | |
| **CITY OF CHANDLER (TPT)** PO BOX 15001 CHANDLER, AZ 85244-5001 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 241.00 | | 241.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF CHARLESTON (BUS LIC)** P.O. BOX 216 CHARLESTON, MO 63834 | - | | | | | | X | | 47.35 | |
| | | | | | | | | 47.35 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF CHENEY (UTIL TAX)** 609 SECOND STREET CHENEY, WA 99004 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 105.96 | | 105.96 |
| Account No. | | | | Various | | | | | | |
| **CITY OF CHESTERFIELD (BUS LIC)** 690 CHESTERFIELD PKWY W CHESTERFIELD, MO 63017 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 455.10 | | 455.10 |
| Account No. | | | | Various | | | | | | |
| **CITY OF CHICO (UUT)** P.O. BOX 3420 CHICO, CA 95927-3420 | - | | | | | | X | | 73.50 | |
| | | | | | | | | 73.50 | | 0.00 |

Sheet __**31**__ of __**198**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 120.85 | |
| 922.91 | 802.06 |

In re    **Solavei, LLC**                                                    ,    Case No.    **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **CITY OF CHULA VISTA (UUT)** <br> **276 FOURTH AVENUE** <br> **CHULA VISTA, CA 91910** | - | | Various | | | X | 435.18 | 0.00 <br><br> 435.18 |
| Account No. **45-4002000** <br><br> **CITY OF CITRUS HEIGHTS (UUT)** <br> **6237 FOUNTAIN SQUARE DRIVE** <br> **CITRUS HEIGHTS, CA 95621** | - | | Various | | | X | 230.22 | 0.00 <br><br> 230.22 |
| Account No. **45-4002000** <br><br> **CITY OF CLAREMONT (UUT)** <br> **P.O. BOX 880** <br> **CLAREMONT, CA 91711-0880** | - | | Various | | | X | 86.35 | 86.35 <br><br> 0.00 |
| Account No. <br><br> **CITY OF CLARKSTON (UTIL TAX)** <br> **829 5TH STREET** <br> **CLARKSTON, WA 99403-2696** | - | | Various | | | X | 25.51 | 25.51 <br><br> 0.00 |
| Account No. <br><br> **CITY OF CLAYTON (BUS LIC)** <br> **10 N BEMISTON AVE** <br> **CLAYTON, MO 63105** | - | | Various | | | X | 10.16 | 10.16 <br><br> 0.00 |

Sheet **32** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 122.02 |
| (Total of this page) | 787.42 | 665.40 |

In re __Solavei, LLC__ , Case No. ___14-14505___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CITY OF CLINTON (BUS LIC)**<br>**105 EAST OHIO ST.**<br>**CLINTON, MO 64735** | - | | Various | | | X | 66.15 | 66.15 | 0.00 |
| Account No. **45-4002000**<br><br>**CITY OF CLYDE HILL (UUT)**<br>**9605 NE 24TH STREET**<br>**CLYDE HILL, WA 98004** | - | | Various | | | X | 249.67 | 0.00 | 249.67 |
| Account No. **45-4002000**<br><br>**CITY OF COACHELLA  (UUT)**<br>**1515 SIXTH STREET**<br>**COACHELLA, CA 92236** | - | | Various | | | X | 155.93 | 0.00 | 155.93 |
| Account No.<br><br>**CITY OF COLFAX (UTIL TAX)**<br>**N 400 MILL ST**<br>**COLFAX, WA 99111** | - | | Various | | | X | 21.81 | 21.81 | 0.00 |
| Account No. **45-4002000**<br><br>**CITY OF COLLEGE PARK (E-911)**<br>**P.O. BOX 87137**<br>**COLLEGE PARK, GA 30337** | - | | Various | | | X | 34.00 | 34.00 | 0.00 |

Sheet __33__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 121.96 |
| 527.56 | 405.60 |

In re **Solavei, LLC**
_____,
Debtor

Case No. **14-14505**
_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **CITY OF COLORADO SPRINGS (S&U)** PO BOX 1575 MC225 COLORADO SPRINGS, CO 80901 | - | | | Various | | | X | 349.92 | 0.00 | 349.92 |
| Account No. **CITY OF COLUMBIA (BUS LIC)** 701 E. BROADWAY COLUMBIA, MO 65201 | - | | | Various | | | X | 448.67 | 0.00 | 448.67 |
| Account No. **CITY OF COLVILLE  (UTIL TAX)** 170 S. OAK COLVILLE, WA 99114 | - | | | Various | | | X | 9.35 | 9.35 | 0.00 |
| Account No. **24949** **CITY OF COMMERCE CITY  (S&U)** 7887 EAST 60TH AVENUE COMMERCE CITY, CO 80022-4199 | - | | | Various | | | X | 98.61 | 98.61 | 0.00 |
| Account No. **45-4002000** **CITY OF COMPTON (UUT)** 205 S. WILLOWBROOK AVENUE COMPTON, CA 90220 | - | | | Various | | | X | 449.22 | 0.00 | 449.22 |

Sheet **34** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 107.96
(Total of this page) | 1,355.77 | 1,247.81

In re __Solavei, LLC_____,   Case No. ___14-14505_____

_____Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | Various | | | | | | | 7.35 | |
| CITY OF CONCORDIA (BUS LIC) P.O. BOX 847 618 S MAIN ST CONCORDIA, MO 64020 | - | | | | | | X | | | |
| | | | | | | | | 7.35 | | 0.00 |
| Account No. | | Various | | | | | | | 0.00 | |
| CITY OF CONYERS (E911) P.O. BOX 1259 CONYERS, GA 30012 | - | | | | | | X | | | |
| | | | | | | | | 129.50 | | 129.50 |
| Account No. | | Various | | | | | | | 38.36 | |
| CITY OF COOL VALLEY (BUS LIC) 100 SIGNAL HILL DR COOL VALLEY, MO 63121 | - | | | | | | X | | | |
| | | | | | | | | 38.36 | | 0.00 |
| Account No. | | Various | | | | | | | 83.15 | |
| CITY OF CORTEZ (S&U) 210 E MAIN ST. CORTEZ, CO 81321 | - | | | | | | X | | | |
| | | | | | | | | 83.15 | | 0.00 |
| Account No. 45-4002000 | | Various | | | | | | | 0.00 | |
| CITY OF COVINA (UUT) 125 E. COLLEGE STEET COVINA, CA 91723 | - | | | | | | X | | | |
| | | | | | | | | 150.34 | | 150.34 |

Sheet _35__ of _198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 128.86 | |
| (Total of this page) | 408.70 | 279.84 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | |
| CITY OF COVINGTON (S&U) P.O. BOX 778 COVINGTON, LA 70434 | - | | | | | X | | 6.72 |
| | | | | | | | 6.72 | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | |
| CITY OF COVINGTON (UUT) 16720 SE 271ST ST STE 100 COVINGTON, WA 98042-4964 | - | | | | | X | | 39.30 |
| | | | | | | | 39.30 | 0.00 |
| Account No. | | | Various | | | | | |
| CITY OF CRESTWOOD (BUS LIC) ONE DETJEN DRIVE CRESTWOOD, MO 63126 | - | | | | | X | | 0.00 |
| | | | | | | | 232.04 | 232.04 |
| Account No. | | | Various | | | | | |
| CITY OF CRESWELL (UTIL TAX) P.O. BOX 276 CRESWELL, OR 97426 | - | | | | | X | | 0.00 |
| | | | | | | | 194.30 | 194.30 |
| Account No. | | | Various | | | | | |
| CITY OF CREVE COEUR (BUS LIC) 300 N. NEW BALLAS RD. CREVE COEUR, MO 63141 | - | | | | | X | | 73.36 |
| | | | | | | | 73.36 | 0.00 |

Sheet __36__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 119.38 | |
| 545.72 | 426.34 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re **Solavei, LLC**                                                                    Case No. **14-14505**
                                                                                          ,
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CITY OF CUDAHY (UUT)** PO BOX 1007 CUDAHY, CA 90201 | - | | Various | | | X | 282.34 | 0.00 | 282.34 |
| Account No. **CITY OF CULLMAN  (S&U)** P. O. BOX 1206 CULLMAN, AL 35056 | - | | Various | | | X | 0.15 | 0.15 | 0.00 |
| Account No. **45-4002000** **CITY OF CULVER CITY (UUT)** 9770 CULVER BLVD PO BOX 507 CULVER CITY, CA 90232-0507 | - | | Various | | | X | 118.74 | 0.00 | 118.74 |
| Account No. **CITY OF CUPERTINO (UUT)** 10300 TORRE AVENUE CUPERTINO, CA 95014 | - | | Various | | | X | 115.79 | 0.00 | 115.79 |
| Account No. **45-4002000** **CITY OF DALY CITY  (UUT)** 333 - 90TH STREET DALY CITY, CA 94015-1895 | - | | Various | | | X | 220.64 | 0.00 | 220.64 |

Sheet **37** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.15 |
| (Total of this page) | 737.66 | 737.51 |

In re **Solavei, LLC**                                      Case No. **14-14505**
_____ ,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Various | | | | | |
| CITY OF DAPHNE (S&U) P. O. BOX 1047 DAPHNE, AL 36526 | - | | | | | | X | 27.42 | 27.42 |
| | | | | | | | | 27.42 | 0.00 |
| Account No. | | | | Various | | | | | |
| CITY OF DE SOTO (BUS LIC) 17 BOYD ST. DE SOTO, MO 63020 | - | | | | | | X | 43.19 | 43.19 |
| | | | | | | | | 43.19 | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | |
| CITY OF DECATUR (E-911) ATTN:CITY CLERK P.O. BOX 220 DECATUR, GA 30031 | - | | | | | | X | 27.00 | 27.00 |
| | | | | | | | | 27.00 | 0.00 |
| Account No. | | | | Various | | | | | |
| CITY OF DECATUR (S&U) P. O. BOX 488 DECATUR, AL 35602 | - | | | | | | X | 8.16 | 8.16 |
| | | | | | | | | 8.16 | 0.00 |
| Account No. | | | | Various | | | | | |
| CITY OF DELLWOOD (BUS LIC) 1415 CHAMBERS RD. ST. LOUIS, MO 63135 | - | | | | | | X | 0.00 | |
| | | | | | | | | 174.93 | 174.93 |

Sheet __38__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 105.77 |
| 280.70 | 174.93 |

In re **Solavei, LLC** , Case No. **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | Various | | | | | | | | |
| CITY OF DELTA (S&U) PO BOX 19 DELTA, CO 81416-0019 | - | | | | | | X | | 6.87 | |
| | | | | | | | | 6.87 | | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | | |
| CITY OF DES MOINES (UUT) 21630 11TH AVE SOUTH SUITE A DES MOINES, WA 98198 | - | | | | | | X | | 87.62 | |
| | | | | | | | | 87.62 | | 0.00 |
| Account No. | | Various | | | | | | | | |
| CITY OF DES PERES (BUS LIC) 12325 MANCHESTER RD DES PERES, MO 63131 | - | | | | | | X | | 62.20 | |
| | | | | | | | | 62.20 | | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | | |
| CITY OF DESERT HOT SPRINGS (UUT) 65-950 PIERSON BLVD DESERT HOT SPRINGS, CA 92240 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 445.74 | | 445.74 |
| Account No. | | Various | | | | | | | | |
| CITY OF DESLOGE (BUS LIC) 300 NORTH LINCOLN DESLOGE, MO 63601 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 162.20 | | 162.20 |

Sheet **39** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 156.69 | |
|---|---|---|---|
| | (Total of this page) | 764.63 | 607.94 |

In re **Solavei, LLC**                                                                              Case No. **14-14505**
                                                                                ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Various | | | | | |
| **CITY OF DINUBA (UUT)** **405 EAST EL MONTE** **DINUBA, CA 93618** | - | | | | | | X | | 0.00 |
| | | | | | | | | 220.04 | 220.04 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **CITY OF DORAVILLE (E-911)** **3750 PARK AVE** **DORAVILLE, GA 30340** | - | | | | | | X | | 6.00 |
| | | | | | | | | 6.00 | 0.00 |
| Account No. | | | | Various | | | | | |
| **CITY OF DOUGLAS (TPT)** **425 10TH STREET** **DOUGLAS, AZ 85607-2008** | - | | | | | | X | | 97.43 |
| | | | | | | | | 97.43 | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **CITY OF DOWNEY (UUT)** **PO BOX 7016** **DOWNEY, CA 90241-7016** | - | | | | | | X | | 0.00 |
| | | | | | | | | 297.32 | 297.32 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **CITY OF DUNWOODY (E-911)** **ATTN: FINANCE DIRECTOR** **41 PERIMETER CTR EAST #250** **DUNWOODY, GA 30346** | - | | | | | | X | | 23.50 |
| | | | | | | | | 23.50 | 0.00 |

Sheet __40__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 126.93 |
|---|---|
| 644.29 | 517.36 |

In re **Solavei, LLC**
_____ ,
Debtor

Case No. _____**14-14505**_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CITY OF DUPONT (UTIL TAX)** 1700 CIVIC DRIVE DUPONT, WA 98327 | - | | Various | | | X | 34.28 | 34.28 | 0.00 |
| Account No. **CITY OF DURANGO (S&U)** 949 2ND AVE. DURANGO, CO 81301 | - | | Various | | | X | 70.38 | 70.38 | 0.00 |
| Account No. **CITY OF DUVALL (UTIL TAX)** P.O. BOX 1300 DUVALL, WA 98019 | - | | Various | | | X | 0.00 | 215.48 | 215.48 |
| Account No. **45-4002000** **CITY OF EAST PALO ALTO (UUT)** 2415 UNINVERSITY AVENUE EAST PALO ALTO, CA 94303 | - | | Various | | | X | 0.00 | 194.15 | 194.15 |
| Account No. **45-4002000** **CITY OF EAST POINT (E-911)** 2777 EAST POINT STREET EAST POINT, GA 30344 | - | | Various | | | X | 27.00 | 27.00 | 0.00 |

Sheet __41__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 131.66 | | |
| 541.29 | 409.63 | |

In re **Solavei, LLC** _____, Case No. **14-14505** _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | | 0.00 |
| **CITY OF EAST WENATCHEE (UTIL TAX)** **271 9TH ST. N.E.** **EAST WENATCHEE, WA 98802** | - | | | | | | | X | | |
| | | | | | | | | | 185.77 | 185.77 |
| Account No. | | Various | | | | | | | | 75.24 |
| **CITY OF EDGEWATER (S&U)** **2401 SHERIDAN BLVD.** **EDGEWATER, CO 80214** | - | | | | | | | X | | |
| | | | | | | | | | 75.24 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | | 93.40 |
| **CITY OF EDMONDS (UUT)** **121 5TH AVE N** **EDMONDS, WA 98020** | - | | | | | | | X | | |
| | | | | | | | | | 93.40 | 0.00 |
| Account No. | | Various | | | | | | | | 85.26 |
| **CITY OF EDUMNDSON (BUS LIC)** **4440 HOLMAN LANE** **EDMUNDSON, MO 63134** | - | | | | | | | X | | |
| | | | | | | | | | 85.26 | 0.00 |
| Account No. | | Various | | | | | | | | 0.00 |
| **CITY OF EL CERRITO (UUT)** **10890 SAN PABLO AVENUE** **EL CERRITO, CA 94530** | - | | | | | | | X | | |
| | | | | | | | | | 269.72 | 269.72 |

Sheet **42** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 253.90 |
|---|---|---|
| | (Total of this page) | 709.39 | 455.49 |

In re __Solavei, LLC__ , Case No. __14-14505__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF EL MONTE (UUT)** 11334 VALLEY BLVD. EL MONTE, CA 91731-3293 | - | | | | | | X | 310.71 | 0.00 | 310.71 |
| Account No. | | | | Various | | | | | | |
| **CITY OF ELDON (BUS LIC)** P.O. BOX 355 ELDON, MO 65026 | - | | | | | | X | 55.86 | 55.86 | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF ELK GROVE (UUT)** 8400 LAGUNA PALMS WAY ELK GROVE, CA 95758 | - | | | | | | X | 73.63 | 73.63 | 0.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF ELLENSBURG (UTIL TAX)** 501 N ANDERSON ST. ELLENSBURG, WA 98926 | - | | | | | | X | 67.16 | 67.16 | 0.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF ELLISVILLE (BUS LIC)** 1 WEIS AVENUE ELLISVILLE, MO 63011 | - | | | | | | X | 86.94 | 86.94 | 0.00 |

Sheet __43__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 283.59 | |
| (Total of this page) | 594.30 | 310.71 |

In re __Solavei, LLC_____, Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | | |
| CITY OF EMERYVILLE (UUT) 438 E SHAW AVENUE BOX 367 FRESNO, CA 93710 | - | | | | | | | X | | 10.80 |
| | | | | | | | | | 10.80 | 0.00 |
| Account No. 24570 4 | | | Various | | | | | | | |
| CITY OF ENGLEWOOD  (S&U) P.O. BOX 2900 ENGLEWOOD, CO 80150-2900 | - | | | | | | | X | | 81.11 |
| | | | | | | | | | 81.11 | 0.00 |
| Account No. | | | Various | | | | | | | |
| CITY OF ENUMCLAW (UTIL TAX) 1339 GRIFFIN AVENUE ENUMCLAW, WA 98022 | - | | | | | | | X | | 75.94 |
| | | | | | | | | | 75.94 | 0.00 |
| Account No. | | | Various | | | | | | | |
| CITY OF EUGENE PO BOX 1967 EUGENE, OR 97440 | - | | | | | | | X | | 82.49 |
| | | | | | | | | | 82.49 | 0.00 |
| Account No. | | | Various | | | | | | | |
| CITY OF EUREKA (BUS LIC) P.O. BOX 125 EUREKA, MO 63025-0125 | - | | | | | | | X | | 16.15 |
| | | | | | | | | | 16.15 | 0.00 |

Sheet __44__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

266.49

266.49          0.00

In re __Solavei, LLC_____,   Case No. ___14-14505_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | | |
| Account No. <br><br> **CITY OF EVANS (S&U)** <br> **1100 37TH ST.** <br> **EVANS, CO 80620** | - | Various | | | | X | | 345.22 | 0.00 | 345.22 |
| Account No. **45-4002000** <br><br> **CITY OF EVERETT (UUT)** <br> **2930 WETMORE** <br> **EVERETT, WA 98201** | - | Various | | | | X | | 433.17 | 0.00 | 433.17 |
| Account No. <br><br> **CITY OF EVERSON  (UTIL TAX)** <br> **111 W. MAIN STREET** <br> **EVERSON, WA 98247** | - | Various | | | | X | | 7.44 | 7.44 | 0.00 |
| Account No. <br><br> **CITY OF EXETER (UUT)** <br> **P.O. BOX 237** <br> **EXETER, CA 93221** | - | Various | | | | X | | 167.75 | 0.00 | 167.75 |
| Account No. **45-4002000** <br><br> **CITY OF FAIRFIELD (UUT)** <br> **1000 WEBSTER STREET** <br> **FAIRFIELD, CA 94533** | - | Various | | | | X | | 170.85 | 0.00 | 170.85 |

Sheet __45__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                              7.44
(Total of this page)     1,124.43     1,116.99

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| CITY OF FARGO AUDITOR (E-911) 200 3RD STREET NORTH FARGO, ND 58102 | - | | | | | | X | 208.00 | 0.00 | 208.00 |
| Account No. | | | | Various | | | | | | |
| CITY OF FARMINGTON (BUS LIC) 110 W. COLUMBIA FARMINGTON, MO 63640 | - | | | | | | X | 96.05 | 96.05 | 0.00 |
| Account No. 5239.1 | | | | Various | | | | | | |
| CITY OF FEDERAL HEIGHTS  (S&U) 2380 WEST 90TH AVE FEDERAL HEIGHTS, CO 80260 | - | | | | | | X | 136.88 | 0.00 | 136.88 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| CITY OF FEDERAL WAY (UUT) P.O. BOX 9718 FEDERAL WAY, WA 98063-9718 | - | | | | | | X | 352.10 | 0.00 | 352.10 |
| Account No. | | | | Various | | | | | | |
| CITY OF FENTON (BUS LIC) 625 NEW SMIZER MILL RD FENTON, MO 63026 | - | | | | | | X | 14.70 | 14.70 | 0.00 |

Sheet __46__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 110.75 |
| (Total of this page) | 807.73 | 696.98 |

In re **Solavei, LLC**        Case No. **14-14505**

Debtor ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **CITY OF FERGUSON (BUS LIC) 110 CHURCH STREET FERGUSON, MO 63135-2411** | - | | | Various | | | X | 223.68 | 0.00 | 223.68 |
| Account No. **45-4002000 CITY OF FERNDALE (UUT) P.O. BOX 936 FERNDALE, WA 98248** | - | | | Various | | | X | 158.01 | 0.00 | 158.01 |
| Account No. **CITY OF FERNLEY (TRS) 595 SILVER LACE BLVD FERNLEY, NV 89408** | - | | | Various | | | X | 13.05 | 13.05 | 0.00 |
| Account No. **CITY OF FESTUS (BUS LIC) 711 W MAIN ST FESTUS, MO 63028** | - | | | Various | | | X | 79.06 | 79.06 | 0.00 |
| Account No. **CITY OF FIFE (UTIL TAX) 5411 23RD STREET EAST FIFE, WA 98424** | - | | | Various | | | X | 228.42 | 0.00 | 228.42 |

Sheet **47** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     92.11

(Total of this page)     702.22     610.11

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

In re __Solavei, LLC_____,  Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | | 0.00 |
| **CITY OF FIRCREST (UTIL TAX)** **115 RAMSDELL STREET** **FIRCREST, WA 98466** | - | | | | | | | X | 265.52 | 265.52 |
| Account No. **101518** | | Various | | | | | | | | 88.00 |
| **CITY OF FLAGSTAFF (TPT)** **P.O. BOX 22518** **FLAGSTAFF, AZ 86002-2518** | - | | | | | | | X | 88.00 | 0.00 |
| Account No. | | Various | | | | | | | | 19.60 |
| **CITY OF FLORDELL HILLS (BUS LIC)** **7001 BRANDON AVE** **ST LOUIS, MO 63136** | - | | | | | | | X | 19.60 | 0.00 |
| Account No. | | Various | | | | | | | | 0.00 |
| **CITY OF FLORISSANT (BUS LIC)** **955 RUE ST. FRANCOIS** **FLORISSANT, MO 63031** | - | | | | | | | X | 797.49 | 797.49 |
| Account No. **53497** | | Various | | | | | | | | 63.00 |
| **CITY OF FORT COLLINS  (S&U)** **PO BOX 440** **FORT COLLINS, CO 80522-0439** | - | | | | | | | X | 63.00 | 0.00 |

Sheet __48__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 170.60 |
| (Total of this page) | 1,233.61  1,063.01 |

In re __Solavei, LLC_____,    Case No. ___14-14505_____

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **45-4002000**<br><br>**CITY OF GARDENA (UUT)**<br>**1700 W. 162ND STREET**<br>**GARDENA, CA 90247** | - | | | Various | | | X | 192.56 | 0.00 | 192.56 |
| Account No.<br><br>**CITY OF GIG HARBOR (UTIL TAX)**<br>**3510 GRANDVIEW ST**<br>**GIG HARBOR, WA 98335** | - | | | Various | | | X | 271.20 | 0.00 | 271.20 |
| Account No. **45-4002000**<br><br>**CITY OF GILROY (UUT)**<br>**7351 ROSANNA STREET**<br>**GILROY, CA 95020** | - | | | Various | | | X | 42.95 | 42.95 | 0.00 |
| Account No.<br><br>**CITY OF GLADSTONE (BUS LIC)**<br>**7010 N. HOLMES**<br>**P.O. BOX 10719**<br>**GLADSTONE, MO 64118-2646** | - | | | Various | | | X | 1,216.70 | 0.00 | 1,216.70 |
| Account No.<br><br>**CITY OF GLENDALE (B&O)**<br>**950 S. BIRCH ST.**<br>**GLENDALE, CO 80246** | - | | | Various | | | X | 135.05 | 0.00 | 135.05 |

Sheet __49__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 42.95
(Total of this page) | 1,858.46 | 1,815.51

In re __Solavei, LLC__                                   ,      Case No. __14-14505__

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.    **CITY OF GLENDALE (S&U)** 950 S. BIRCH ST. GLENDALE, CO 80246 | - | Various | | | | | X | 205.05 | 0.00     205.05 |
| Account No. **500008864**    **CITY OF GLENDALE (TPT)** P.O. BOX 800 GLENDALE, AZ 85311-0800 | - | Various | | | | | X | 570.00 | 0.00     570.00 |
| Account No. **45-4002000**    **CITY OF GLENDALE (UUT)** 141 NORTH GLENDALE AVE STE 346 GLENDALE, CA 91206-4393 | - | Various | | | | | X | 1,709.70 | 0.00     1,709.70 |
| Account No.    **CITY OF GLENWOOD SPRINGS (S&U)** 101 W 8TH ST. GLENWOOD SPRGS, CO 81601 | - | Various | | | | | X | 85.79 | 85.79     0.00 |
| Account No.    **CITY OF GOLDEN (S&U)** 911 10TH ST. GOLDEN, CO 80401 | - | Various | | | | | X | 135.06 | 0.00     135.06 |

Sheet __50__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     2,705.60      85.79     2,619.81

In re **Solavei, LLC** Case No. **14-14505**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| CITY OF GONZALES (UUT) P.O. BOX 647 GONZALES, CA 93926 | - | | | | | | X | | 17.64 | |
| | | | | | | | | 17.64 | 0.00 | |
| Account No. | | | | Various | | | | | | |
| CITY OF GRAIN VALLEY (BUS LIC) 711 MAIN ST GRAIN VALLEY, MO 64029 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 633.55 | 633.55 | |
| Account No. | | | | Various | | | | | | |
| CITY OF GRAND FORKS (E-911) P.O. BOX 5200 GRAND FORKS, ND 58206-5200 | - | | | | | | X | | 72.00 | |
| | | | | | | | | 72.00 | 0.00 | |
| Account No. 10982 | | | | Various | | | | | | |
| CITY OF GRAND JUNCTION (S&U) 250 NORTH 5TH STREET GRAND JUNCTION, CO 81501-2668 | - | | | | | | X | | 58.97 | |
| | | | | | | | | 58.97 | 0.00 | |
| Account No. | | | | Various | | | | | | |
| CITY OF GRANDVIEW (UTIL TAX) 207 WEST SECOND STREET GRANDVIEW, WA 98930 | - | | | | | | X | | 15.58 | |
| | | | | | | | | 15.58 | 0.00 | |

Sheet **51** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 164.19
(Total of this page) | 797.74 | 633.55

In re **Solavei, LLC**            Case No. **14-14505**

                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CITY OF GRANDVIEW - LIC TAX** <br> **1200 MAIN ST** <br> **GRANDVIEW, MO 64030** | - | | Various | | | X | 3,437.95 | 0.00 | 3,437.95 |
| Account No. <br><br> **CITY OF GRANGER (UTIL TAX)** <br> **P.O. BOX 1100** <br> **GRANGER, WA 98932** | - | | Various | | | X | 121.47 | 0.00 | 121.47 |
| Account No. <br><br> **CITY OF GRANITE FALLS (UTIL TAX)** <br> **P.O. BOX 1440** <br> **206 S GRANITE AVE** <br> **GRANITE FALLS, WA 98252** | - | | Various | | | X | 46.62 | 46.62 | 0.00 |
| Account No. **103933** <br><br> **CITY OF GREELEY (S&U)** <br> **1000 10TH STREET** <br> **GREELEY, CO 80631** | - | | Various | | | X | 183.00 | 0.00 | 183.00 |
| Account No. <br><br> **CITY OF GREEN PARK (BUS LIC)** <br> **11100 MUELLER RD., SUITE 6** <br> **GREEN PARK, MO 63123** | - | | Various | | | X | 50.95 | 50.95 | 0.00 |

| | | |
|---|---|---|
| Sheet **52** of **198** continuation sheets attached to <br> Schedule of Creditors Holding Unsecured Priority Claims | Subtotal <br> (Total of this page) | 97.57 <br> **3,742.42** |

Subtotal (Total of this page): **3,839.99**

In re __Solavei, LLC_____, Case No. ___14-14505_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** | | Various | | | | | | | | |
| **CITY OF GREENFIELD (UUT)** P.O. BOX 127 GREENFIELD, CA 93927 | - | | | | | | X | 58.41 | 58.41 | 0.00 |
| **Account No.** | | Various | | | | | | | | |
| **CITY OF GREENWOOD VILLAGE (S&U)** 6060 S. QUEBEC ST. GREENWOOD VLG, CO 80111 | - | | | | | | X | 38.45 | 38.45 | 0.00 |
| **Account No.** | | Various | | | | | | | | |
| **CITY OF GUADALUPE (UUT)** 918 OBISPO STREET GUADALUPE, CA 93434 | - | | | | | | X | 17.50 | 17.50 | 0.00 |
| **Account No.** | | Various | | | | | | | | |
| **CITY OF GULF SHORES (S&U)** P. O. BOX 4089 GULF SHORES, AL 36547 | - | | | | | | X | 1.74 | 1.74 | 0.00 |
| **Account No.** | | Various | | | | | | | | |
| **CITY OF GUNNISON (S&U)** PO BOX 239 GUNNISON, CO 81230 | - | | | | | | X | 17.50 | 17.50 | 0.00 |

Sheet __53__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 133.60 |
| (Total of this page) | 133.60 | 0.00 |

In re **Solavei, LLC**
Debtor

Case No. **14-14505**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **CITY OF GUSTINE (UUT)** P.O. BOX 16 GUSTINE, CA 95322 | - | | | Various | | | X | 31.95 | 31.95 | 0.00 |
| Account No. **45-4002000** **CITY OF HAPEVILLE (E-911)** P.O. BOX 82311 HAPEVILLE, GA 30354 | - | | | Various | | | X | 9.00 | 9.00 | 0.00 |
| Account No. **CITY OF HARRISONVILLE (BUS LIC)** P.O. BOX 367 HARRISONVILLE, MO 64701 | - | | | Various | | | X | 58.94 | 58.94 | 0.00 |
| Account No. **CITY OF HARTSELLE (S&U)** P. O. BOX 302 DECATUR, AL 35602 | - | | | Various | | | X | 2.32 | 2.32 | 0.00 |
| Account No. **CITY OF HASTINGS (B&O)** P.O. BOX 1085 HASTINGS, NE 68902-1085 | - | | | Various | | | X | 19.60 | 19.60 | 0.00 |

Sheet **54** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 121.81 | |
| (Total of this page) | 121.81 | 0.00 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF HAWTHORNE (UUT)** 4455 W. 126TH STREET HAWTHORNE, CA 90250 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 226.75 | | 226.75 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF HAYWARD (UUT)** 777 B STREET HAYWARD, CA 94541 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 373.60 | | 373.60 |
| Account No. | | | | Various | | | | | | |
| **CITY OF HAZELWOOD (BUS LIC)** 415 ELM GROVE LANE HAZELWOOD, MO 63042-1917 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 198.33 | | 198.33 |
| Account No. | | | | Various | | | | | | |
| **CITY OF HELENA (S&U)** P.O. BOX 613 HELENA, AL 35080 | - | | | | | | X | | 1.88 | |
| | | | | | | | | 1.88 | | 0.00 |
| Account No. **2014300260** | | | | Various | | | | | | |
| **CITY OF HENDERSON/FIN DEPT** P.O. BOX 95050 HENDERSON, NV 89009-5050 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 654.25 | | 654.25 |

Sheet __55__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal _____ 1.88
(Total of this page) _____ 1,454.81 _____ 1,452.93

In re __Solavei, LLC_____, Case No. ___14-14505_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** | | | Various | | | | | | |
| **CITY OF HERCULES (UUT)** **111 CIVIC DRIVE** **HERCULES, CA 94547** | - | | | | | X | 230.26 | 0.00 | 230.26 |
| Account No. | | | Various | | | | | | |
| **CITY OF HERMOSA BEACH (UUT)** **1315 VALLEY DRIVE** **HERMOSA BEACH, CA 90254-3885** | - | | | | | X | 235.71 | 0.00 | 235.71 |
| Account No. | | | Various | | | | | | |
| **CITY OF HIGGINSVILLE (BUS LIC)** **P.O. BOX 110** **HIGGINSVILLE, MO 64037** | - | | | | | X | 34.30 | 34.30 | 0.00 |
| Account No. | | | Various | | | | | | |
| **CITY OF HOOVER (S&U)** **P.O BOX 11407** **BIRMINGHAM, AL 35246-0144** | - | | | | | X | 57.90 | 57.90 | 0.00 |
| Account No. | | | Various | | | | | | |
| **CITY OF HOUSTON LAKE (BUS LIC)** **5417 N ADRIAN AVE** **HOUSTON LAKE, MO 64151** | - | | | | | X | 118.30 | 0.00 | 118.30 |

Sheet __56__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 92.20 | |
| (Total of this page) | 676.47 | 584.27 |

In re **Solavei, LLC** ,                    Case No. ___14-14505___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Various | | | | | | |
| CITY OF HUEYTOWN (S&U) P.O. BOX 3650 HUEYTOWN, AL 35023 | - | | | | | | X | | 0.36 | |
| | | | | | | | | 0.36 | | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| CITY OF HUNTINGTON BEACH (UUT) P.O. BOX 711 HUNTINGTON BEACH, CA 92645-0711 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 183.72 | | 183.72 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| CITY OF HUNTINGTON PARK (UUT) 6550 MILES AVENUE #127 # 127 HUNTINGTON PARK, CA 90255 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 138.11 | | 138.11 |
| Account No. | | | | Various | | | | | | |
| CITY OF HUNTSVILLE (S&U) P.O. BOX 040003 HUNTSVILLE, AL 35804 | - | | | | | | X | | 45.26 | |
| | | | | | | | | 45.26 | | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| CITY OF INDIO (UUT) PO BOX 1788 INDIO, CA 92202-1788 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 184.93 | | 184.93 |

Sheet __57__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 45.62 |
|---|---|---|
| | (Total of this page) | 552.38 | 506.76 |

In re __Solavei, LLC_____,   Case No. ___14-14505_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF INGLEWOOD (UUT)** **PO BOX 6007** **INGLEWOOD, CA 90312-6007** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 660.04 | | 660.04 |
| Account No. | | | | Various | | | | | | |
| **CITY OF IRWNDALE (UUT)** **5050 NORTH IRWINDALE AVE** **IRWINDALE, CA 91706** | - | | | | | | X | | 16.68 | |
| | | | | | | | | 16.68 | | 0.00 |
| Account No. **13-00004** | | | | Various | | | | | | |
| **CITY OF ISSAQUAH (UUT)** **P.O. BOX 1307** **ISSAQUAH, WA 98027-1307** | - | | | | | | X | | 91.15 | |
| | | | | | | | | 91.15 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF JACKSON (BUS LIC)** **101 COURT STREET** **JACKSON, MO 63755** | - | | | | | | X | | 73.50 | |
| | | | | | | | | 73.50 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF JEFFERSON CITY (BUS LIC)** **320 E. MCCARTY STREET** **JEFFERSON CITY, MO 65101-3115** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 369.48 | | 369.48 |

Sheet __58__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          | 181.33 |
(Total of this page)   1,210.85   | 1,029.52 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

In re     **Solavei, LLC**                                                                                          Case No.     **14-14505**
                                                                        ,
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CITY OF JENNINGS (BUS LIC)**<br>**2120 HORD AVE**<br>**JENNINGS, MO 63136** | - | | Various | | | X | 218.21 | 0.00 | 218.21 |
| Account No.<br><br>**CITY OF JOPLIN (BUS LIC)**<br>**303 E. 3RD STREET**<br>**JOPLIN, MO 64801-2274** | - | | Various | | | X | 1,131.98 | 0.00 | 1,131.98 |
| Account No.<br><br>**CITY OF KEARNEY (BUS LIC)**<br>**P.O. BOX 797**<br>**KEARNEY, MO 64060** | - | | Various | | | X | 48.50 | 48.50 | 0.00 |
| Account No.<br><br>**CITY OF KELSO (UTIL TAX)**<br>**P.O. BOX 819**<br>**203 S. PACIFIC, SUITE 102**<br>**KELSO, WA 98626** | - | | Various | | | X | 56.67 | 56.67 | 0.00 |
| Account No. **45-4002000**<br><br>**CITY OF KENMORE (UUT)**<br>**PO BOX 82607**<br>**KENMORE, WA 98028** | - | | Various | | | X | 110.93 | 0.00 | 110.93 |

Sheet **59** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 105.17 | |
| (Total of this page) | 1,566.29 | 1,461.12 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **CITY OF KENNESAW (E-911)** <br> **ATTN: 911 DIRECTOR** <br> **2539 J.O. STEPHENSON AVENUE** <br> **KENNESAW, GA 30144** | - | | Various | | | X | <br> 27.00 | 27.00 | <br> 0.00 |
| Account No. <br><br> **CITY OF KENNETT (BUS LIC)** <br> **200 CEDAR STREET** <br> **KENNETT, MO 63857** | - | | Various | | | X | <br> 82.14 | 82.14 | <br> 0.00 |
| Account No. **45-4002000** <br><br> **CITY OF KENNEWICK (UUT)** <br> **P.O. BOX 6108** <br> **KENNEWICK, WA 99336** | - | | Various | | | X | <br> 176.43 | 0.00 | <br> 176.43 |
| Account No. **UBI 603 183 137** <br><br> **CITY OF KENT (UUT)** <br> **220 4TH AVENUE SOUTH** <br> **KENT, WA 98032** | - | | Various | | | X | <br> 559.96 | 0.00 | <br> 559.96 |
| Account No. **2012-0010** <br><br> **CITY OF KIRKLAND (UUT)** <br> **123 5TH AVE** <br> **KIRKLAND, WA 98033-6189** | - | | Various | | | X | <br> 561.91 | 0.00 | <br> 561.91 |

Sheet __60___ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 109.14 | |
| (Total of this page) | 1,407.44 | 1,298.30 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Solavei, LLC_____,   Case No. ____14-14505_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| CITY OF KIRKSVILLE (BUS LIC) 201 SOUTH FRANKLIN KIRKSVILLE, MO 63501 | - | | | | | | X | | 29.40 | |
| | | | | | | | | 29.40 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| CITY OF KIRKWOOD (BUS LIC) 139 S. KIRKWOOD KIRKWOOD, MO 63122 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 274.85 | | 274.85 |
| Account No. | | | | Various | | | | | | |
| CITY OF LA VERNE (UUT) 3660 D STREET LA VERNE, CA 91750 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 279.14 | | 279.14 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| CITY OF LACEY (UUT) 420 COLLEGE STREET LACEY, WA 98503-1238 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 302.21 | | 302.21 |
| Account No. | | | | Various | | | | | | |
| CITY OF LADUE (BUS LIC) 9345 CLAYTON ROAD LADUE, MO 63124-1511 | - | | | | | | X | | 34.30 | |
| | | | | | | | | 34.30 | | 0.00 |

Sheet __61__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 63.70 |
(Total of this page) | 919.90 | 856.20 |

In re **Solavei, LLC**        Case No. **14-14505**

,

                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| **CITY OF LAFAYETTE (S&U)** **1290 S PUBLIC RD.** **LAFAYETTE, CO 80026** | - | | | | | X | 370.78 | 0.00 | 370.78 |
| Account No. | | | Various | | | | | | |
| **CITY OF LAKE FOREST PARK (UTIL TAX)** **17425 BALLINGER WAY N.E.** **LAKE FOREST PARK, WA 98155-5556** | - | | | | | X | 191.87 | 0.00 | 191.87 |
| Account No. | | | Various | | | | | | |
| **CITY OF LAKE LOTAWANA (BUS LIC)** **100 LAKE LOTAWANA DR** **LAKE LOTAWANA, MO 64086** | - | | | | | X | 128.35 | 0.00 | 128.35 |
| Account No. | | | Various | | | | | | |
| **CITY OF LAKE SAINT LOUIS (BUS LIC)** **200 CIVIC CENTER DR.** **LAKE ST LOUIS, MO 63367** | - | | | | | X | 76.15 | 76.15 | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **CITY OF LAKE STEVENS (UUT)** **P.O. BOX 257** **LAKE STEVENS, WA 98258** | - | | | | | X | 172.60 | 0.00 | 172.60 |

Sheet **62** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 76.15 |
| (Total of this page) | 939.75 | 863.60 |

In re **Solavei, LLC**                                              Case No. **14-14505**
_____,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>**CITY OF LAKE WINNEBAGO (BUS LIC)**<br>**10 WINNEBAGO DR.**<br>**LAKE WINNEBAGO, MO 64034** | - | | | Various | | | X | 39.20 | 39.20 | 0.00 |
| Account No.<br><br>**CITY OF LAKESHIRE (BUS LIC)**<br>**10000 PUTTINGTON DRIVE**<br>**LAKESHIRE, MO 63123** | - | | | Various | | | X | 22.05 | 22.05 | 0.00 |
| Account No. **20003290-002**<br><br>**CITY OF LAKEWOOD (S&U)**<br>**PO BOX 17479**<br>**DENVER, CO 80217** | - | | | Various | | | X | 120.00 | 0.00 | 120.00 |
| Account No. **45-4002000**<br><br>**CITY OF LAKEWOOD (UUT)**<br>**5050 N, CLARK AVENUE**<br>**LAKEWOOD, CA 90712** | - | | | Various | | | X | 222.64 | 0.00 | 222.64 |
| Account No. **45-4002000**<br><br>**CITY OF LAKEWOOD (UUT)**<br>**6000 MAIN STREET SW**<br>**LAKEWOOD, WA 98499** | - | | | Various | | | X | 294.90 | 0.00 | 294.90 |

Sheet **63** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 61.25 | |
|---|---|---|---|---|
| | (Total of this page) | 698.79 | | 637.54 |

In re **Solavei, LLC** _____,  Case No. **14-14505** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Various | | | | | | |
| **CITY OF LAMAR (BUS LIC) 1104 BROADWAY LAMAR, MO 64759** | - | | | | | | X | | 5.88 | |
| | | | | | | | | 5.88 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF LARKSPUR (S&U) PO BOX 310 LARKSPUR, CO 80118** | - | | | | | | X | | 8.57 | |
| | | | | | | | | 8.57 | | 0.00 |
| Account No. G62-04530 | | | | Various | | | | | | |
| **CITY OF LAS VEGAS/BUS LIC 400 STEWART AVENUE LAS VEGAS, NV 89101-2986** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 2,188.25 | | 2,188.25 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| **CITY OF LAWNDALE  (UUT) 14717 BURIN AVENUE LAWNDALE, CA 90260** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 227.66 | | 227.66 |
| Account No. | | | | Various | | | | | | |
| **CITY OF LEADWOOD (BUS LIC) 708 BANK ST. LEADWOOD, MO 63653** | - | | | | | | X | | 27.44 | |
| | | | | | | | | 27.44 | | 0.00 |

Sheet __64__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 41.89 | |
| (Total of this page) | 2,457.80 | 2,415.91 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | Various | | | | | | |
| CITY OF LEBANON (BUS LIC) P.O. BOX 111 LEBANON, MO 65536 | - | | | | | | | X | 45.60 | 45.60 | |
| | | | | | | | | | 45.60 | | 0.00 |
| Account No. | | | | | Various | | | | | | |
| CITY OF LEETON (BUS LIC) P.O. BOX 87 LEETON, MO 64761 | - | | | | | | | X | 61.25 | 61.25 | |
| | | | | | | | | | 61.25 | | 0.00 |
| Account No. | | | | | Various | | | | | | |
| CITY OF LIBERTY (BUS LIC) 101 E. KANSAS AVE. P.O. BOX 159 LIBERTY, MO 64068 | - | | | | | | | X | 0.00 | 0.00 | |
| | | | | | | | | | 560.98 | | 560.98 |
| Account No. | | | | | Various | | | | | | |
| CITY OF LIBERTY LAKE (UTIL TAX) 22710 E. COUNTRY VISTA DR. LIBERTY LAKE, WA 99019-7592 | - | | | | | | | X | 72.63 | 72.63 | |
| | | | | | | | | | 72.63 | | 0.00 |
| Account No. | | | | | Various | | | | | | |
| CITY OF LINCOLN TREAS. (B&O) 555 SOUTH 10TH STREET LINCOLN, NE 68508 | - | | | | | | | X | 0.00 | 0.00 | |
| | | | | | | | | | 284.52 | | 284.52 |

Sheet _65_ of _198_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

179.48

1,024.98        845.50

In re **Solavei, LLC**          Case No. **14-14505**
_____,
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Various | | | | | | |
| **CITY OF LITTLETON (S&U) 2255 W BERRY AVE. LITTLETON, CO 80120** | | - | | | | | X | 227.20 | 0.00 | 227.20 |
| Account No. | | | | Various | | | | | | |
| **CITY OF LONE TREE (S&U) 9220 KIMMEL DR STE 100 LONE TREE, CO 80124** | | - | | | | | X | 21.76 | 21.76 | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF LONG BEACH (UUT) 333 W. OCEAN BLVD, 6TH FLR LONG BEACH, CA 90802** | | - | | | | | X | 649.12 | 0.00 | 649.12 |
| Account No. | | | | Various | | | | | | |
| **CITY OF LONGMONT (S&U) 350 KIMBARK STREET LONGMONT, CO 80501** | | - | | | | | X | 51.00 | 51.00 | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF LONGVIEW (UUT) PO BOX 128 LONGVIEW, WA 98632** | | - | | | | | X | 22.99 | 22.99 | 0.00 |

Sheet __66__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 95.75 |
|---|---|---|
| | (Total of this page) | 972.07    876.32 |

In re **Solavei, LLC**                                                    Case No. **14-14505**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | | 0.00 |
| CITY OF LOS ALAMITOS  (UUT) 3191 KATELLA AVENUE LOS ALAMITOS, CA 90720 | - | | | | | | | X | 162.82 | 162.82 |
| Account No. | | Various | | | | | | | | 11.92 |
| CITY OF LOS ALTOS (UUT) ONE NORTH SAN ANTONIO RD LOS ALTOS, CA 94022 | - | | | | | | | X | 11.92 | 0.00 |
| Account No. 002651819-001-0 | | Various | | | | | | | | 0.00 |
| CITY OF LOS ANGELES (UUT) 200 N. SPRING ST RM 220 LOS ANGELES, CA 90012 | - | | | | | | | X | 20,501.00 | 20,501.00 |
| Account No. | | Various | | | | | | | | 14.70 |
| CITY OF LOUISIANA (BUS LIC) 202 S. THIRD STREET LOUISIANA, MO 63353 | - | | | | | | | X | 14.70 | 0.00 |
| Account No. | | Various | | | | | | | | 88.55 |
| CITY OF LOUISVILLE (S&U) 749 MAIN LOUISVILLE, CO 80027 | - | | | | | | | X | 88.55 | 0.00 |

Sheet __67__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 115.17 |
| | (Total of this page) | 20,778.99 | 20,663.82 |

In re __Solavei, LLC__ _____, Case No. ___14-14505_____
<br>Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
<br>Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **12856** | | | | Various | | | | | | |
| **CITY OF LOVELAND  (S&U)** PO BOX 0845 LOVELAND, CO 80539-0845 | - | | | | | | X | | 77.08 | |
| | | | | | | | | 77.08 | | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF LYNDEN (UUT)** P.O. BOX 650 LYNDEN, WA 98264 | - | | | | | | X | | 81.60 | |
| | | | | | | | | 81.60 | | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF LYNNWOOD (UUT)** P.O BOX 5008 LYNNWOOD, WA 98046-5008 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 174.26 | | 174.26 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF LYNWOOD  (UUT)** 11330 BULLIS ROAD LYNWOOD, CA 90262 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 188.91 | | 188.91 |
| Account No. | | | | Various | | | | | | |
| **CITY OF MADISON (S&U)** P.O. BOX 99 MADISON, AL 35758 | - | | | | | | X | | 21.36 | |
| | | | | | | | | 21.36 | | 0.00 |

Sheet __68__ of __198__ continuation sheets attached to
<br>Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
<br>(Total of this page)

| | Subtotal | 180.04 |
|---|---|---|
| (Total of this page) | 543.21 | 363.17 |

In re **Solavei, LLC**                                                    Case No. **14-14505**

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **CITY OF MALDEN (BUS LIC)** 201 S. MADISON MALDEN, MO 63863 | | - | | Various | | | X | 20.58 | 20.58 | 0.00 |
| Account No. **CITY OF MALIBU (UUT)** 23825 STUART RANCH ROAD MALIBU, CA 90265-4861 | | - | | Various | | | X | 25.59 | 25.59 | 0.00 |
| Account No. **CITY OF MANCHESTER (BUS LIC)** 14318 MANCHESTER ROAD MANCHESTER, MO 63011 | | - | | Various | | | X | 0.00 164.66 | | 164.66 |
| Account No. **45-4002000** **CITY OF MAPLE VALLEY (UUT)** P.O BOX 320 MAPLE VALLEY, WA 98038 | | - | | Various | | | X | 77.90 77.90 | | 0.00 |
| Account No. **CITY OF MAPLEWOOD (BUS LIC)** 7601 MANCHESTER MAPLEWOOD, MO 63143 | | - | | Various | | | X | 0.00 206.53 | | 206.53 |

Sheet __69__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 124.07 | |
| (Total of this page) | 495.26 | 371.19 |

In re **Solavei, LLC**

Case No. __14-14505__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| CITY OF MARSHALL (BUS LIC) 214 NORTH LAFAYETTE MARSHALL, MO 65340 | | - | | | | X | 12.25 | 12.25 | 0.00 |
| Account No. | | | Various | | | | | | |
| CITY OF MARSHFIELD (BUS LIC) 798 SOUTH MARSHALL MARSHFIELD, MO 64706 | | - | | | | X | 6.85 | 6.85 | 0.00 |
| Account No. | | | Various | | | | | | |
| CITY OF MARTINSBURG (UTIL TAX) P.O. BOX 828 MARTINSBURG, WV 25402 | | - | | | | X | 30.38 | 30.38 | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| CITY OF MARYSVILLE (UUT) 1049 STATE AVENUE SUITE 101 MARYSVILLE, WA 98270 | | - | | | | X | 299.60 | 0.00 | 299.60 |
| Account No. | | | Various | | | | | | |
| CITY OF MARYVILLE (BUS LIC) P. O. BOX 438 MARYVILLE, MO 64468 | | - | | | | X | 38.20 | 38.20 | 0.00 |

Sheet __70__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 87.68 | |
| | 387.28 | 299.60 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Solavei, LLC_____,  Case No. ___14-14505_____

_____Debtor_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Various | | | | | | |
| **CITY OF MAYWOOD (UUT)** 4319 SLAUSON AVE MAYWOOD, CA 90270 | - | | | | | | X | 29.72 | 29.72 | 0.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF MEDICAL LAKE (UTIL TAX)** P.O. BOX 369 MEDICAL LAKE, WA 99022-0369 | - | | | | | | X | 0.00 110.57 | | 110.57 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| **CITY OF MEDINA (UUT)** PO BOX 144 MEDINA, WA 98039 | - | | | | | | X | 0.00 0.00 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF MENLO PARK (UUT)** 701 LAUREL ST MENLO PARK, CA 94025-3469 | - | | | | | | X | 19.40 19.40 | | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| **CITY OF MERCER ISLAND (UUT)** 9611 SE 36TH ST MERCER ISLAND, WA 98040 | - | | | | | | X | 73.74 73.74 | | 0.00 |

Sheet _71_ of _198_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | Amount | Priority |
|---|---|---|
| Subtotal | 233.43 | 122.86 |
| | | 110.57 |

In re **Solavei, LLC**                                                      Case No. **14-14505**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **00250074** | | | | Various | | | | | |
| **CITY OF MESA (TPT)** PO BOX 16350 MESA, AZ 85211-6350 | - | | | | | | X | | 0.00 |
| | | | | | | | | 330.00 | 330.00 |
| Account No. | | | | Various | | | | | |
| **CITY OF MEXICO (BUS LIC)** 300 N. COAL MEXICO, MO 65265 | - | | | | | | X | | 20.58 |
| | | | | | | | | 20.58 | 0.00 |
| Account No. | | | | Various | | | | | |
| **CITY OF MILTON (UTIL TAX)** 1000 LAUREL STREET MILTON, WA 98354 | - | | | | | | X | | 0.00 |
| | | | | | | | | 130.83 | 130.83 |
| Account No. | | | | Various | | | | | |
| **CITY OF MOBILE (S&U)** P.O. BOX 3065 MOBILE, AL 36652-3065 | - | | | | | | X | | 0.00 |
| | | | | | | | | 193.59 | 193.59 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **CITY OF MODESTO (UUT)** PO BOX 3441 MODESTO, CA 95353 | - | | | | | | X | | 0.00 |
| | | | | | | | | 1,256.95 | 1,256.95 |

Sheet **72** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 20.58 |
| (Total of this page) | 1,931.95 | 1,911.37 |

In re    **Solavei, LLC**                                                    ,    Case No.    **14-14505**
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| **CITY OF MOLINE ACRES (BUS LIC)** **2449 CHAMBERS RD** **ST LOUIS, MO 63136** | - | | | | | X | | 7.35 | |
| | | | | | | | 7.35 | | 0.00 |
| Account No. | | | Various | | | | | | |
| **CITY OF MONETT (BUS LIC)** **217 5TH ST** **PO BOX 110** **MONETT, MO 65708** | - | | | | | X | | 0.00 | |
| | | | | | | | 166.60 | | 166.60 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **CITY OF MONROE (UUT)** **806 W. MAIN ST.** **MONROE, WA 98272** | - | | | | | X | | 0.00 | |
| | | | | | | | 128.92 | | 128.92 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **CITY OF MONTCLAIR  (UUT)** **5111 BENITO STREET** **MONTCLAIR, CA 91763** | - | | | | | X | | 0.00 | |
| | | | | | | | 240.43 | | 240.43 |
| Account No. | | | Various | | | | | | |
| **CITY OF MONTEREY (UUT)** **735 PACIFIC STREET** **SUITE A** **MONTEREY, CA 93940** | - | | | | | X | | 0.58 | |
| | | | | | | | 0.58 | | 0.00 |

Sheet _73_ of _198_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 7.93 | |
| (Total of this page) | 543.88 | 535.95 |

In re **Solavei, LLC** _____ , Case No. **14-14505** _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000**<br><br>**CITY OF MONTEREY PARK  (UUT)**<br>**320 NEWMARK AVENUE**<br>**MONTEREY PARK, CA 91574** | - | | Various | | | X | **198.67** | 0.00<br><br>**198.67** |
| Account No.<br><br>**CITY OF MONTGOMERY (S&U)**<br>**P.O. BOX 1111**<br>**MONTGOMERY, AL 36101** | - | | Various | | | X | **70.39** | 70.39<br><br>0.00 |
| Account No.<br><br>**CITY OF MONTROSE (S&U)**<br>**PO BOX 790**<br>**MONTROSE, CO 81402** | - | | Various | | | X | **65.05** | 65.05<br><br>0.00 |
| Account No. **45-4002000**<br><br>**CITY OF MORENO VALLEY (UUT)**<br>**PO BOX 88005**<br>**MORENO VALLEY, CA 92552-0805** | - | | Various | | | X | **564.37** | 0.00<br><br>**564.37** |
| Account No. **45-4002000**<br><br>**CITY OF MORROW (E-911)**<br>**1500 MORROW ROAD**<br>**MORROW, GA 30260** | - | | Various | | | X | **33.00** | 33.00<br><br>0.00 |

Sheet **74** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 168.44
(Total of this page) — **931.48** — **763.04**

In re **Solavei, LLC** _____, Case No. **14-14505** _____
                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Various | | | | | |
| **CITY OF MOSCOW (E911)** P.O. BOX 9203 MOSCOW, ID 83843 | - | | | | | | X | | 14.00 |
| | | | | | | | | 14.00 | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **CITY OF MOSES LAKE (UUT)** P.O. BOX 1579 MOSES LAKE, WA 98837-0244 | - | | | | | | X | | 0.00 |
| | | | | | | | | 128.34 | 128.34 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **CITY OF MOUNT VERNON (UUT)** P.O. BOX 809 MOUNT VERNON, WA 98273 | - | | | | | | X | | 0.00 |
| | | | | | | | | 224.52 | 224.52 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **CITY OF MOUNTAIN VIEW  (UUT)** PO BOX 7540 MOUNTAIN VIEW, CA 94039-7540 | - | | | | | | X | | 88.20 |
| | | | | | | | | 88.20 | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **CITY OF MOUNTLAKE TERRACE (UUT)** 6100 219TH STREET SW # 200 MOUNTLAKE TERRACE, WA 98043 | - | | | | | | X | | 0.00 |
| | | | | | | | | 166.76 | 166.76 |

Sheet **75** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 102.20 | |
| 621.82 | 519.62 |

In re __Solavei, LLC__ ,     Case No. ___14-14505___

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | Various | | | | | |
| **CITY OF MOXEE (UTIL TAX)** 255 W SEATTLE AVE MOXEE, WA 98936 | - | | | | | | X | | 6.23 |
| | | | | | | | | 6.23 | 0.00 |
| Account No. | | | | Various | | | | | |
| **CITY OF MTN. BROOK (S&U)** P.O. BOX 130009 MTN. BROOK, AL 35213 | - | | | | | | X | | 3.51 |
| | | | | | | | | 3.51 | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **CITY OF MUKILTEO (UUT)** 11930 CYRUS WAY MUKILTEO, WA 98275 | - | | | | | | X | | 0.00 |
| | | | | | | | | 153.97 | 153.97 |
| Account No. | | | | Various | | | | | |
| **CITY OF NEOSHO (BUS LIC)** 203 E. MAIN NEOSHO, MO 64850 | - | | | | | | X | | 0.00 |
| | | | | | | | | 133.75 | 133.75 |
| Account No. | | | | Various | | | | | |
| **CITY OF NEW HAVEN (BUS LIC)** P.O. BOX 236 NEW HAVEN, MO 63068 | - | | | | | | X | | 41.65 |
| | | | | | | | | 41.65 | 0.00 |

Sheet __76__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    51.39 / 339.11 / 287.72

In re **Solavei, LLC**

Case No. **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Various | | | | | | |
| CITY OF NEW ORLEANS (S&U) POST OFFICE BOX 61804 NEW ORLEANS, LA 70161-1804 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 303.30 | | 303.30 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| CITY OF NEWARK (UUT) 37101 NEWARK BLVD NEWARK, CA 94560 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 102.36 | | 102.36 |
| Account No. | | | | Various | | | | | | |
| CITY OF NOGALES (TPT) 777 N. GRAND AVE. NOGALES, AZ 85621 | - | | | | | | X | | 25.84 | |
| | | | | | | | | 25.84 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| CITY OF NORMANDY PARK (UTIL TAX) 801 SOUTHWEST 174TH STREET NORMANDY PARK, WA 98166 | - | | | | | | X | | 43.63 | |
| | | | | | | | | 43.63 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| CITY OF NORTH BEND (UTIL TAX) PO BOX 896 NORTH BEND, WA 98045 | - | | | | | | X | | 71.55 | |
| | | | | | | | | 71.55 | | 0.00 |

Sheet __77__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| Subtotal | 141.02 |
|---|---|
| 546.68 | 405.66 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **103257** <br><br> **CITY OF NORTH LAS VEGAS** <br> **2250 LAS VEGAS BOULEVARD NORTH** <br> **NORTH LAS VEGAS, NV 89030** | - | | Various | | | X | 1,057.75 | 0.00 | 1,057.75 |
| Account No. **99-003296** <br><br> **CITY OF NORTHGLENN (S&U)** <br> **PO BOX 5305** <br> **DENVER, CO 80217-5305** | - | | Various | | | X | 66.82 | 66.82 | 0.00 |
| Account No. <br><br> **CITY OF NORTHPORT (S&U)** <br> **P.O. BOX 569** <br> **NORTHPORT, AL 35476** | - | | Various | | | X | 5.16 | 5.16 | 0.00 |
| Account No. **45-4002000** <br><br> **CITY OF NORWALK (UUT)** <br> **12700 NORWALK BLVD** <br> **NORWALK, CA 90650** | - | | Various | | | X | 253.63 | 0.00 | 253.63 |
| Account No. <br><br> **CITY OF O FALLON (BUS LIC)** <br> **100 NORTH MAIN ST.** <br> **O FALLON, MO 63366** | - | | Various | | | X | 372.22 | 0.00 | 372.22 |

Sheet __78__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 71.98 | |
|---|---|---|---|
| | (Total of this page) | 1,755.58 | 1,683.60 |

In re **Solavei, LLC**                                  ,       Case No. **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. <br><br> **CITY OF OAK HARBOR (UTIL TAX)** <br> **865 S.E. BARRINGTON DRIVE** <br> **OAK HARBOR, WA 98277** | - | | | Various | | | X | 72.88 | 72.88 | 0.00 |
| Account No. **28036876** <br><br> **CITY OF OAKLAND (UUT)** <br> **DEPT #34385** <br> **PO BOX 39000** <br> **SAN FRANCISCO, CA 94139** | - | | | Various | | | X | 938.30 | 0.00 | 938.30 |
| Account No. <br><br> **CITY OF ODESSA (BUS LIC)** <br> **P.O. BOX 128** <br> **ODESSA, MO 64076** | - | | | Various | | | X | 126.65 | 0.00 | 126.65 |
| Account No. <br><br> **CITY OF OLIVETTE (BUS LIC)** <br> **9473 OLIVE BLVD** <br> **OLIVETTE, MO 63132** | - | | | Various | | | X | 235.10 | 0.00 | 235.10 |
| Account No. **45-4002000** <br><br> **CITY OF OLYMPIA (UUT)** <br> **PO BOX 1967** <br> **OLYMPIA, WA 98507-1967** | - | | | Various | | | X | 127.18 | 0.00 | 127.18 |

Sheet **79** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 72.88 |
|---|---|---|
| | (Total of this page) | 1,500.11    1,427.23 |

In re **Solavei, LLC** , Case No. **14-14505**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | |
| **CITY OF OMAHA** **1819 FARNAM STREET** **CITY CASHIER RM H10** **OMAHA, NE 68183** | - | | | | | | X | | 0.00 |
| | | | | | | | | 446.52 | 446.52 |
| Account No. | | Various | | | | | | | |
| **CITY OF ORANGE BEACH    (S&U)** **P.O. BOX 1159** **ORANGE BEACH, AL 36561** | - | | | | | | X | | 0.87 |
| | | | | | | | | 0.87 | 0.00 |
| Account No. | | Various | | | | | | | |
| **CITY OF ORANGE COVE (UUT)** **633 6TH ST** **ORANGE COVE, CA 93646** | - | | | | | | X | | 63.63 |
| | | | | | | | | 63.63 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | |
| **CITY OF ORTING (UUT)** **P.O. BOX 489** **ORTING, WA 98360** | - | | | | | | X | | 0.00 |
| | | | | | | | | 100.01 | 100.01 |
| Account No. | | Various | | | | | | | |
| **CITY OF OTHELLO (UTIL TAX)** **500 E. MAIN STREET** **OTHELLO, WA 99344** | - | | | | | | X | | 0.00 |
| | | | | | | | | 140.24 | 140.24 |

Sheet __80__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 64.50 |
| 751.27 | 686.77 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Solavei, LLC_____,  Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| CITY OF OVERLAND (BUS LIC) 9119 LACKLAND ROAD OVERLAND, MO 63114 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 257.46 | | 257.46 |
| Account No. | | | | Various | | | | | | |
| CITY OF PACIFIC (BUS LIC) 300 HOVEN DRIVE PACIFIC, MO 63069 | - | | | | | | X | | 21.12 | |
| | | | | | | | | 21.12 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| CITY OF PACIFIC (UTIL TAX) 100 3RD AVENUE PACIFIC, WA 98047 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 192.52 | | 192.52 |
| Account No. | | | | Various | | | | | | |
| CITY OF PACIFIC GROVE (UUT) 300 FOREST AVENUE PACIFIC GROVE, CA 96950 | - | | | | | | X | | 7.35 | |
| | | | | | | | | 7.35 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| CITY OF PAGEDALE (BUS LIC) 1420 FERGUSON AVE PAGEDALE, MO 63133 | - | | | | | | X | | 78.80 | |
| | | | | | | | | 78.80 | | 0.00 |

Sheet __81__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 107.27 | |
| 557.25 | 449.98 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Solavei, LLC_____,  Case No. ___14-14505_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **CITY OF PALM SPRINGS  (911)** <br> **3200 E. TAHQUITZ CANYON WAY** <br> **PALM SPRINGS, CA 92263-2743** | - | | Various | | | X | 253.43 | 0.00 | 253.43 |
| Account No. **45-4002000** <br><br> **CITY OF PALM SPRINGS (UUT)** <br> **PO BOX 2743** <br> **PALM SPRINGS, CA 92263-2743** | - | | Various | | | X | 174.68 | 0.00 | 174.68 |
| Account No. **45-4002000** <br><br> **CITY OF PALO ALTO  (UUT)** <br> **PO BOX 10290** <br> **PALO ALTO, CA 94303** | - | | Various | | | X | 61.45 | 61.45 | 0.00 |
| Account No. **45-4002000** <br><br> **CITY OF PARAMOUNT  (UUT)** <br> **16400 COLORADO AVENUE** <br> **PARAMOUNT, CA 90723** | - | | Various | | | X | 71.95 | 71.95 | 0.00 |
| Account No. <br><br> **CITY OF PARK HILLS (BUS LIC)** <br> **9 BENNETT STREET** <br> **PARK HILLS, MO 63601** | - | | Various | | | X | 83.30 | 83.30 | 0.00 |

Sheet __82__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 216.70 |
| (Total of this page) | 644.81 | 428.11 |

In re **Solavei, LLC**             Case No. **14-14505**

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **CITY OF PARKER (S&U)** 20120 E MAINSTREET. PARKER, CO 80138-7334 | - | | | Various | | | X | 182.23 | 0.00 182.23 |
| Account No. **CITY OF PARKVILLE (BUS LIC)** 8880 CLARK AVE PARKVILLE, MO 64152 | - | | | Various | | | X | 182.15 | 0.00 182.15 |
| Account No. **CITY OF PARMA (BUS LIC)** P.O. BOX 668 PARMA, MO 63870 | - | | | Various | | | X | 6.85 | 6.85 0.00 |
| Account No. **45-4002000** **CITY OF PASADENA (UUT)** 100 N GARFIELD AVE RM 106 PASADENA, CA 91109 | - | | | Various | | | X | 559.00 | 0.00 559.00 |
| Account No. **45-4002000** **CITY OF PASCO (UUT)** 525 N. THIRD AVENUE PASCO, WA 99301 | - | | | Various | | | X | 212.17 | 0.00 212.17 |

Sheet **83** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

         Subtotal      6.85
(Total of this page)     1,142.40     1,135.55

In re __Solavei, LLC_____ ,     Case No. ___14-14505_____

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CITY OF PECULIAR (BUS LIC)** <br> **250 S MAIN STREET** <br> **PECULIAR, MO 64087** | - | | Various | | | X | 18.10 | 18.10 | 0.00 |
| Account No. <br><br> **CITY OF PELHAM (S&U)** <br> **P.O. BOX 1238** <br> **PELHAM, AL 35124** | - | | Various | | | X | 1.35 | 1.35 | 0.00 |
| Account No. **20009524** <br><br> **CITY OF PEORIA  (TPT)** <br> **8401 W. MONROE ST** <br> **PEORIA, AZ 85345** | - | | Various | | | X | 88.00 | 88.00 | 0.00 |
| Account No. **10050486** <br><br> **CITY OF PHOENIX (TPT)** <br> **PO BOX 29690** <br> **PHOENIX, AZ 85038-9690** | - | | Various | | | X | 0.00 | 2,716.00 | 2,716.00 |
| Account No. **45-4002000** <br><br> **CITY OF PICO RIVERA (UUT)** <br> **PO BOX 1016** <br> **PICO RIVERA, CA 90660** | - | | Various | | | X | 84.49 | 84.49 | 0.00 |

Sheet __84__ of __198__ continuation sheets attached to     Subtotal | 191.94
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page) | 2,907.94 | 2,716.00

In re __Solavei, LLC_____,  Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| CITY OF PIEDMONT (S&U) P.O. BOX 112 PIEDMONT, AL 36272 | - | | | | | X | 2.32 | 2.32 | 0.00 |
| Account No. | | | Various | | | | | | |
| CITY OF PIEDMONT (UUT) 120 VISTA AVE PIEDMONT, CA 94611 | - | | | | | X | 36.80 | 36.80 | 0.00 |
| Account No. 45-4002000 | | | Various | | | | | | |
| CITY OF PINOLE (UUT) 2131 PEAR STREET PINOLE, CA 94564 | - | | | | | X | 93.52 | 93.52 | 0.00 |
| Account No. | | | Various | | | | | | |
| CITY OF PLACENTIA (UUT) 401 EAST CHAPMAN AVE. PLACENTIA, CA 92670 | - | | | | | X | 0.00 174.13 | | 174.13 |
| Account No. | | | Various | | | | | | |
| CITY OF PLATTE CITY (BUS LIC) FINANCE OFFICER 400 MAIN STREET PLATTE CITY, MO 64079 | - | | | | | X | 36.20 36.20 | | 0.00 |

Sheet __85__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 168.84 |
(Total of this page) | 342.97 | 174.13 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| **CITY OF PLATTE WOODS (BUS LIC)** **6750 NW TOWER DR.** **PLATTE WOODS, MO 64151** | - | | | | | | X | | 78.40 | |
| | | | | | | | | 78.40 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF PLEASANT HILL (UUT)** **100 GREGORY LN** **PLEASANT HILL, CA 94523** | - | | | | | | X | | 42.81 | |
| | | | | | | | | 42.81 | | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF POMONA (UUT)** **PO BOX 660** **POMONA, CA 91769** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 397.21 | | 397.21 |
| Account No. | | | | Various | | | | | | |
| **CITY OF PORT ANGELES (UTIL TAX)** **321 EAST 5TH STREET** **P.O. BOX 1150** **PORT ANGELES, WA 98362** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 143.53 | | 143.53 |
| Account No. | | | | Various | | | | | | |
| **CITY OF PORT HUENEME (UUT)** **250 N VENTURA RD** **PORT HUENEME, CA 93041** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 134.67 | | 134.67 |

Sheet __86___ of __198___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 121.21 |
|---|---|---|
| | (Total of this page) | 796.62 | 675.41 |

In re **Solavei, LLC**            Case No. **14-14505**

                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CITY OF PORT ORCHARD (UTIL TAX)**<br>**216 PROSPECT STREET**<br>**PORT ORCHARD, WA 98366** | - | | Various | | | X | 258.43 | 0.00 | 258.43 |
| Account No.<br><br>**CITY OF PORT TOWNSEND (UTIL TAX)**<br>**250 MADISO ST**<br>**PORT TOWNSEND, WA 98368** | - | | Various | | | X | 43.63 | 43.63 | 0.00 |
| Account No. **45-4002000**<br><br>**CITY OF PORTERVILLE (UUT)**<br>**291 N MAIN STREET**<br>**PORTERVILLE, CA 93257** | - | | Various | | | X | 145.74 | 0.00 | 145.74 |
| Account No.<br><br>**CITY OF POULSBO (UTIL TAX)**<br>**200 NE MOE STREET**<br>**POULSBO, WA 98370** | - | | Various | | | X | 168.54 | 0.00 | 168.54 |
| Account No.<br><br>**CITY OF PRATTVILLE (S&U)**<br>**P.O. BOX 680190**<br>**PRATTVILLE, AL 36068** | - | | Various | | | X | 3.79 | 3.79 | 0.00 |

Sheet **87** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 47.42 |
|---|---|---|
| | (Total of this page) | 620.13     572.71 |

In re **Solavei, LLC**                                                    Case No. **14-14505**
_____ ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                                    **CITY OF PRESCOTT (TPT)** 201 S. CORTEZ ST. P.O. BOX 2077 PRESCOTT, AZ 86302 | - | | Various | | | X | 129.20 | 0.00 | 129.20 |
| Account No.                                    **CITY OF PROSSER (UTIL TAX)** 601 7TH STREET PROSSER, WA 99350 | - | | Various | | | X | 28.05 | 28.05 | 0.00 |
| Account No.                                    **CITY OF PUEBLO (S&U)** PO BOX 1427 PUEBLO, CO 81002 | - | | Various | | | X | 57.00 | 57.00 | 0.00 |
| Account No. **45-4002000**                     **CITY OF PULLMAN (UUT)** 325 SE PARADISE STREET PULLMAN, WA 99163 | - | | Various | | | X | 79.20 | 79.20 | 0.00 |
| Account No.                                    **CITY OF PUYALLUP (UTIL TAX)** P.O. BOX 1232 PUYALLUP, WA 98371-0187 | - | | Various | | | X | 253.40 | 0.00 | 253.40 |

Sheet **88** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 164.25 |
|---|---|---|
| | (Total of this page) | 546.85 | 382.60 |

In re **Solavei, LLC** Case No. **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Various | | | | | 0.00 | |
| **CITY OF QUINCY (UTIL TAX)** P.O. BOX 338 QUINCY, WA 98848 | - | | | | | | X | 127.19 | | 127.19 |
| Account No. | | | | Various | | | | | 0.00 | |
| **CITY OF RAYMORE (BUS LIC)** 100 MUNCIPAL CIRLCE RAYMORE, MO 64083 | - | | | | | | X | 161.84 | | 161.84 |
| Account No. | | | | Various | | | | | 0.00 | |
| **CITY OF RAYTOWN (BUS LIC)** 10000 E. 59TH STREET RAYTOWN, MO 64133 | - | | | | | | X | 1,522.49 | | 1,522.49 |
| Account No. **45-4002000** | | | | Various | | | | | 0.00 | |
| **CITY OF REDMOND (UUT)** P.O. BOX 97010 REDMOND, WA 98073-9710 | - | | | | | | X | 273.24 | | 273.24 |
| Account No. **45-4002000** | | | | Various | | | | | 0.00 | |
| **CITY OF REDONDO BEACH  (UUT)** 415 DIAMOND STREET REDONDO BEACH, CA 90277-0167 | - | | | | | | X | 292.03 | | 292.03 |

Sheet __89__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 2,376.79 | 2,376.79 |

In re __Solavei, LLC_____ ,    Case No. ___14-14505_____

                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **CITY OF REDWOOD CITY (UUT)** <br> **1017 MIDDLEFORD ROAD** <br> **REDWOOD CITY, CA 94063** | - | | | Various | | | X | 161.03 | 0.00 <br><br> 161.03 |
| Account No. **45-4002000** <br><br> **CITY OF RENTON (UUT)** <br> **1055 S. GRADY WAY** <br> **RENTON, WA 98057** | - | | | Various | | | X | 649.00 | 0.00 <br><br> 649.00 |
| Account No. <br><br> **CITY OF REPUBLIC (BUS LIC)** <br> **213 NORTH MAIN** <br> **REPUBLIC, MO 65738-1472** | - | | | Various | | | X | 234.57 | 0.00 <br><br> 234.57 |
| Account No. **45-4002000** <br><br> **CITY OF RIALTO (UUT)** <br> **150 SOUTH PALM AVENUE** <br> **RIALTO, CA 92376** | - | | | Various | | | X | 269.64 | 0.00 <br><br> 269.64 |
| Account No. **45-4002000** <br><br> **CITY OF RICHLAND (UUT)** <br> **P.O. BOX 190** <br> **RICHLAND, WA 99352** | - | | | Various | | | X | 71.81 | 71.81 <br><br> 0.00 |

Sheet __90__ of __198__ continuation sheets attached to       Subtotal             71.81
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    1,386.05       1,314.24

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**CITY OF RICHMOND (BUS LIC)**<br>**205 SUMMIT ST.**<br>**RICHMOND, MO 64085** | - | | | Various | | | X | | 26.46 | |
| | | | | | | | | 26.46 | | 0.00 |
| Account No. **45-4002000**<br><br>**CITY OF RICHMOND (UUT)**<br>**1401 MARINA WAY SOUTH**<br>**RICHMOND, CA 94804** | - | | | Various | | | X | | 0.00 | |
| | | | | | | | | 318.33 | | 318.33 |
| Account No.<br><br>**CITY OF RIDGEFIELD (UTIL TAX)**<br>**P.O. BOX 608**<br>**RIDGEFIELD, WA 98645** | - | | | Various | | | X | | 43.38 | |
| | | | | | | | | 43.38 | | 0.00 |
| Account No.<br><br>**CITY OF RIFLE (S&U)**<br>**PO BOX 1908**<br>**RIFLE, CO 81650** | - | | | Various | | | X | | 14.27 | |
| | | | | | | | | 14.27 | | 0.00 |
| Account No. **45-4002000**<br><br>**CITY OF RIVERDALE (E-911)**<br>**6690 CHURCH STREET**<br>**RIVERDALE, GA 30274** | - | | | Various | | | X | | 9.00 | |
| | | | | | | | | 9.00 | | 0.00 |

Sheet __91__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 93.11 | |
| 411.44 | 318.33 |

In re **Solavei, LLC**                                    Case No. **14-14505**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
## (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | |
| **CITY OF RIVERSIDE (BUS LIC)** **2950 NW VIVION RD** **RIVERSIDE, MO 64150** | - | | | | | | X | | 57.70 |
| | | | | | | | | 57.70 | 0.00 |
| Account No. | | Various | | | | | | | |
| **CITY OF ROBERTSDALE (S&U)** **P.O. BOX 429** **ROBERTSDALE, AL 36567** | - | | | | | | X | | 2.34 |
| | | | | | | | | 2.34 | 0.00 |
| Account No. | | Various | | | | | | | |
| **CITY OF ROSLYN  (UTIL TAX)** **100 E PENNSYLVANIA AVE** **PO BOX 451** **ROSLYN, WA 98941** | - | | | | | | X | | 5.15 |
| | | | | | | | | 5.15 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | |
| **CITY OF ROSWELL (E-911)** **38 HILL STREET** **SUITE 130** **ROSWELL, GA 30075** | - | | | | | | X | | 88.00 |
| | | | | | | | | 88.00 | 0.00 |
| Account No. | | Various | | | | | | | |
| **CITY OF ROY (UTIL TAX)** **P.O. BOX 700** **ROY, WA 98580** | - | | | | | | X | | 21.75 |
| | | | | | | | | 21.75 | 0.00 |

Sheet **92** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 174.94 | |
| 174.94 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Solavei, LLC__ , Case No. __14-14505__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **45-4002000** <br><br> **CITY OF SACRAMENTO (UUT)** <br> **915 "I" STREET, RM 1214** <br> **SACRAMENTO, CA 95814-2604** | - | | | Various | | | X | 1,177.81 | 0.00 | 1,177.81 |
| Account No. <br><br> **CITY OF SAINT ANN (BUS LIC)** <br> **10405 ST CHARLES ROCK RD** <br> **SAINT ANN, MO 63074** | - | | | Various | | | X | 48.33 | 48.33 | 0.00 |
| Account No. <br><br> **CITY OF SAINT JOHN (BUS LIC)** <br> **8944 ST. CHARLES ROCK RD** <br> **SAINT JOHN, MO 63114** | - | | | Various | | | X | 52.36 | 52.36 | 0.00 |
| Account No. <br><br> **CITY OF SAINT JOSEPH (BUS LIC)** <br> **1100 FREDERICK AVENUE** <br> **SAINT JOSEPH, MO 64501** | - | | | Various | | | X | 1,578.51 | 0.00 | 1,578.51 |
| Account No. <br><br> **CITY OF SAINT ROBERT (BUS LIC)** <br> **194 EASTLAWN AVENUE, SUITE A** <br> **SAINT ROBERT, MO 65584** | - | | | Various | | | X | 88.20 | 88.20 | 0.00 |

Sheet __93__ of __198__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| Subtotal | | 188.89 |
| (Total of this page) | 2,945.21 | 2,756.32 |

In re __Solavei, LLC__ , Case No. __14-14505__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** | | | | | | Various | | | | | 0.00 | |
| **CITY OF SAN BERNARDINO (UUT)** 300 NORTH D STREET SAN BERNARDINO, CA 92418 | - | | | | | | | | X | 703.26 | | 703.26 |
| Account No. **475168** | | | | | | Various | | | | | 0.00 | |
| **CITY OF SAN FRANCISCO (UUT)** P.O. BOX 7425 SAN FRANCISCO, CA 94120-7425 | - | | | | | | | | X | 1,070.15 | | 1,070.15 |
| Account No. **45-4002000** | | | | | | Various | | | | | 0.00 | |
| **CITY OF SAN GABRIEL (UUT)** 425 S. MISSION DRIVE PO BOX 130 SAN GABRIEL, CA 91778-0130 | - | | | | | | | | X | 160.55 | | 160.55 |
| Account No. **45-4002000** | | | | | | Various | | | | | 0.00 | |
| **CITY OF SAN JOSE (911)** 200 E SANTA CLARA ST 13TH FLOOR SAN JOSE, CA 95113 | - | | | | | | | | X | 3,590.43 | | 3,590.43 |
| Account No. **45-4002000** | | | | | | Various | | | | | 0.00 | |
| **CITY OF SAN JOSE (UUT)** 200 E SANTA CLARA ST 13TH FLOOR SAN JOSE, CA 95113 | - | | | | | | | | X | 2,456.05 | | 2,456.05 |

Sheet __94__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 7,980.44 | 7,980.44

In re **Solavei, LLC**                                    Case No. **14-14505**
                                                          ,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **CITY OF SAN LEANDRO  (911)** <br> **835 EAST 14TH STREET** <br> **SAN LEANDRO, CA 94577** | - | | Various | | | X | 222.91 | 0.00 <br><br> 222.91 |
| Account No. **45-4002000** <br><br> **CITY OF SAN LEANDRO (UUT)** <br> **835 EAST 14TH STREET** <br> **SAN LEANDRO, CA 94577** | - | | Various | | | X | 234.10 | 0.00 <br><br> 234.10 |
| Account No. **45-4002000** <br><br> **CITY OF SAN LUIS OBISPO  (UUT)** <br> **990 PALM STREET** <br> **SAN LUIS OBISPO, CA 93401** | - | | Various | | | X | 156.65 | 0.00 <br><br> 156.65 |
| Account No. <br><br> **CITY OF SAN MARINO (UUT)** <br> **2200 HUNTINGTON DRIVE** <br> **SAN MARINO, CA 91108** | - | | Various | | | X | 149.49 | 0.00 <br><br> 149.49 |
| Account No. **45-4002000** <br><br> **CITY OF SAN PABLO (UUT)** <br> **13831 SAN PABLO AVENUE** <br> **BUILDING 2** <br> **SAN PABLO, CA 94806** | - | | Various | | | X | 156.54 | 0.00 <br><br> 156.54 |

Sheet **95** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 919.69 | 919.69 |

In re **Solavei, LLC** , Case No. **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **45-4002000** | | | | | Various | | | | | 74.00 |
| CITY OF SANDY SPRINGS (E-911) 7840 ROSWELL ROAD BUILDING 500 SANDY SPRINGS, GA 30350 | - | | | | | | | X | | |
| | | | | | | | | | 74.00 | 0.00 |
| Account No. **45-4002000** | | | | | Various | | | | | 86.40 |
| CITY OF SANGER (UUT) 1700 7TH STREET SANGER, CA 93657 | - | | | | | | | X | | |
| | | | | | | | | | 86.40 | 0.00 |
| Account No. **1502** | | | | | Various | | | | | 0.00 |
| CITY OF SANTA ANA (UUT) 20 CIVIC CTR PLAZA P.O. BOX 1964 SANTA ANA, CA 92702-1964 | - | | | | | | | X | | |
| | | | | | | | | | 510.38 | 510.38 |
| Account No. | | | | | Various | | | | | 0.00 |
| CITY OF SANTA BARBARA (UUT) PO BOX 1990 SANTA BARBARA, CA 93102-1990 | - | | | | | | | X | | |
| | | | | | | | | | 198.04 | 198.04 |
| Account No. **45-4002000** | | | | | Various | | | | | 75.28 |
| CITY OF SANTA CRUZ (UUT) 809 CENTER STREET RM 101 SANTA CRUZ, CA 95060-3826 | - | | | | | | | X | | |
| | | | | | | | | | 75.28 | 0.00 |

Sheet __96__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 235.68 | |
| 944.10 | 708.42 |

In re **Solavei, LLC** _____,  Case No. ____**14-14505**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **CITY OF SANTA MONICA (UUT)** <br> **1717 4TH STREET** <br> **SUITE 150** <br> **SANTA MONICA, CA 90401** | - | | Various <br><br><br><br> | | | X | 363.36 | 0.00 | 363.36 |
| Account No. <br><br> **CITY OF SAVANNAH (BUS LIC)** <br> **402 COURT STREET** <br> **SAVANNAH, MO 64485** | - | | Various <br><br><br><br> | | | X | 49.85 | 49.85 | 0.00 |
| Account No. **45-4002000** <br><br> **CITY OF SAVANNAH (E-911)** <br> **P.O. BOX 1228** <br> **SAVANNAH, GA 31402** | - | | Various <br><br><br><br> | | | X | 104.50 | 0.00 | 104.50 |
| Account No. **1097897** <br><br> **CITY OF SCOTTSDALE (TPT)** <br> **PO BOX 1600** <br> **SCOTTSDALE, AZ 85252-1600** | - | | Various <br><br><br><br> | | | X | 86.00 | 86.00 | 0.00 |
| Account No. **45-4002000** <br><br> **CITY OF SEAL BEACH (UUT)** <br> **211 8TH STREET** <br> **SEAL BEACH, CA 90740** | - | | Various <br><br><br><br> | | | X | 24.78 | 24.78 | 0.00 |

Sheet __**97**__ of __**198**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 160.63
(Total of this page) | 628.49 | 467.86

In re __Solavei, LLC_____,  Case No. ___14-14505_____

_____Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| CITY OF SEASIDE 440 HARCOURT AVE SEASIDE, CA 93955 | | - | | | | | X | 48.78 | 48.78 | 0.00 |
| Account No. 751487 | | | | Various | | | | | | |
| CITY OF SEATTLE (UUT) PO BOX 34907 SEATTLE, WA 98124-1907 | | - | | | | | X | 1,862.24 | 0.00 | 1,862.24 |
| Account No. | | | | Various | | | | | | |
| CITY OF SEDALIA (BUS LIC) 200 SOUTH OSAGE SEDALIA, MO 65301 | | - | | | | | X | 63.21 | 63.21 | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| CITY OF SEDRO WOOLEY (UUT) 325 METCALF STREET SEDRO WOOLLEY, WA 98284 | | - | | | | | X | 144.34 | 0.00 | 144.34 |
| Account No. | | | | Various | | | | | | |
| CITY OF SELAH (UTIL TAX) 115 WEST NACHES AVENUE SELAH, WA 98942-1323 | | - | | | | | X | 97.12 | 97.12 | 0.00 |

Sheet _98_ of _198_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 209.11 | |
| (Total of this page) | 2,215.69 | 2,006.58 |

In re **Solavei, LLC** , Case No. **14-14505**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| **CITY OF SEQUIM (UTIL TAX)** **152 WEST CEDAR STREET** **SEQUIM, WA 98382** | - | | | | | | X | | 48.53 | |
| | | | | | | | | 48.53 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF SHELTON (UTIL TAX)** **525 W COTA ST** **SHELTON, WA 98584** | - | | | | | | X | | 96.61 | |
| | | | | | | | | 96.61 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| **CITY OF SHERIDAN (S&U)** **4101 S FEDERAL** **SHERIDAN, CO 80110** | - | | | | | | X | | 41.06 | |
| | | | | | | | | 41.06 | | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **CITY OF SHORELINE (UUT)** **17544 MIDVALE AVE. N.** **SHORELINE, WA 98133-4905** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 181.05 | | 181.05 |
| Account No. | | | | Various | | | | | | |
| **CITY OF SHREVEPORT  (S&U)** **P.O. BOX 30002** **SHREVEPORT, LA 70030** | - | | | | | | X | | 21.28 | |
| | | | | | | | | 21.28 | | 0.00 |

Sheet **99** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 207.48 | |
| 388.53 | 181.05 |

In re **Solavei, LLC** _____,  Case No. _____**14-14505**_____
                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| CITY OF SHREWSBURY (BUS LIC) 5200 SHREWSBURY AVE SHREWSBURY, MO 63119 | - | | | | | X | 67.45 | 67.45 | |
| | | | | | | | 67.45 | | 0.00 |
| Account No. | | | Various | | | | | | |
| CITY OF SIERRA MADRE (UUT) 232 W SIERRA MADRE BLVD SIERRA MADRE, CA 91024 | - | | | | | X | 97.01 | 97.01 | |
| | | | | | | | 97.01 | | 0.00 |
| Account No. | | | Various | | | | | | |
| CITY OF SIKESTON (BUS LIC) 105 E. CENTER STREET SIKESTON, MO 63801 | - | | | | | X | 0.00 | | |
| | | | | | | | 108.70 | | 108.70 |
| Account No. | | | Various | | | | | | |
| CITY OF SILVERTHORNE (S&U) PO BOX 1309 SILVERTHORNE, CO 80498 | - | | | | | X | 9.00 | 9.00 | |
| | | | | | | | 9.00 | | 0.00 |
| Account No. | | | Various | | | | | | |
| CITY OF SNOHOMISH (UTIL TAX) 116 UNION AVENUE SNOHOMISH, WA 98290 | - | | | | | X | 0.00 | | |
| | | | | | | | 171.97 | | 171.97 |

Sheet __100_ of __198_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 173.46 | |
|---|---|---|---|
| (Total of this page) | | 454.13 | 280.67 |

In re **Solavei, LLC**
Debtor
,

Case No. **14-14505**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **0009766** | | | | | Various | | | | | |
| **CITY OF SNOQUALMIE (UUT)** PO BOX 987 SNOQUALMIE, WA 98065 | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 111.48 | 111.48 |
| Account No. | | | | | Various | | | | | |
| **CITY OF SNOWMASS VILLAGE (S&U)** PO BOX 5010 SNOWMASS VLG, CO 81615 | - | | | | | | | X | | 5.22 |
| | | | | | | | | | 5.22 | 0.00 |
| Account No. | | | | | Various | | | | | |
| **CITY OF SOLEDAD (UUT)** P.O. BOX 156 248 MAIN ST SOLEDAD, CA 93960 | - | | | | | | | X | | 29.40 |
| | | | | | | | | | 29.40 | 0.00 |
| Account No. **45-4002000** | | | | | Various | | | | | |
| **CITY OF SOUTH PASADENA (UUT)** 1414 MISSION STREET SOUTH PASADENA, CA 91030 | - | | | | | | | X | | 68.19 |
| | | | | | | | | | 68.19 | 0.00 |
| Account No. | | | | | Various | | | | | |
| **CITY OF SPARKS** P.O. BOX 857 SPARKS, NV 89432 | - | | | | | | | X | | 94.50 |
| | | | | | | | | | 94.50 | 0.00 |

Sheet **101** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 197.31 |
|---|---|---|
| | (Total of this page) | 308.79 | 111.48 |

In re **Solavei, LLC**,
Case No. **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **45-4002000** CITY OF SPOKANE (UUT) 808 W SPOKANE FALLS BLVD SPOKANE, WA 99201-3336 | - | | | Various | | | X | 595.03 | 0.00 | 595.03 |
| Account No. **45-4002000** CITY OF SPOKANE VALLEY (UUT) 11707 E.SPRAGUE AVE. SUITE 106 SPOKANE VALLEY, WA 99206 | - | | | Various | | | X | 227.54 | 0.00 | 227.54 |
| Account No. CITY OF ST LOUIS - FRN LICENSE 1200 MARKET ST ROOM 212 ST LOUIS, MO 63103 | - | | | Various | | | X | 4,252.69 | 0.00 | 4,252.69 |
| Account No. CITY OF ST. CHARLES (BUS LIC) 200 NORTH SECOND ST. ST. CHARLES, MO 63301 | - | | | Various | | | X | 716.86 | 0.00 | 716.86 |
| Account No. **45-4002000** CITY OF STANTON (UUT) 7800 KATELLA AVENUE STANTON, CA 90680 | - | | | Various | | | X | 95.35 | 95.35 | 0.00 |

Sheet **102** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 95.35 | |
|---|---|---|---|
| | | 5,887.47 | 5,792.12 |

In re **Solavei, LLC**          Case No. **14-14505**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CITY OF STANWOOD (UTIL TAX)** <br> **10220 270TH STREET N.W.** <br> **STANWOOD, WA 98292** | - | | Various | | | X | <br><br> **248.34** | **0.00** <br><br> **248.34** |
| Account No. **45-4002000** <br><br> **CITY OF STEILACOOM (UUT)** <br> **1030 ROE ST** <br> **STEILACOOM, WA 98388** | - | | Various | | | X | <br><br> **39.61** | **39.61** <br><br> **0.00** |
| Account No. **45-4002000** <br><br> **CITY OF STOCKTON (UUT)** <br> **P.O. BOX 2107** <br> **STOCKTON, CA 95201-2107** | - | | Various | | | X | <br><br> **1,012.25** | **0.00** <br><br> **1,012.25** |
| Account No. <br><br> **CITY OF SUGAR CREEK (BUS LIC)** <br> **103 S STERLING** <br> **SUGAR CREEK, MO 64054** | - | | Various | | | X | <br><br> **147.70** | **0.00** <br><br> **147.70** |
| Account No. <br><br> **CITY OF SULTAN (UTIL TAX)** <br> **P.O. BOX 1199** <br> **SULTAN, WA 98294** | - | | Various | | | X | <br><br> **140.64** | **0.00** <br><br> **140.64** |

Sheet **103** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | **39.61** <br> **1,548.93** |
|---|---|---|
| | **1,588.54** | |

In re **Solavei, LLC** _____,  Case No. ___**14-14505**_____

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **CITY OF SUMAS (UTIL TAX)** 433 CHERRY STREET P.O. BOX 9 SUMAS, WA 98295 | - | | | Various | | | X | 15.58 | 15.58 | 0.00 |
| Account No. **45-4002000** **CITY OF SUMNER (UUT)** 1104 MAPLE STREET SUITE 240 SUMNER, WA 98390 | - | | | Various | | | X | 37.72 | 37.72 | 0.00 |
| Account No. **CITY OF SUNNYSIDE (UTIL TAX)** 818 EAST EDISON SUNNYSIDE, WA 98944 | - | | | Various | | | X | 78.99 | 78.99 | 0.00 |
| Account No. **45-4002000** **CITY OF SUNNYVALE (UUT)** P.O. BOX 3707 SUNNYVALE, CA 94088-3707 | - | | | Various | | | X | 222.33 | 0.00 | 222.33 |
| Account No. **CITY OF SUNSET HILLS (BUS LIC)** 3939 SOUTH LINDBERGH BLVD. ST LOUIS, MO 63127 | - | | | Various | | | X | 91.05 | 91.05 | 0.00 |

Sheet __**104**__ of __**198**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    223.34
(Total of this page)   445.67     222.33

In re **Solavei, LLC** _____, Case No. **14-14505** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **500072038** | | | | Various | | | | | |
| CITY OF TACOMA (UUT) P.O. BOX 11640 TACOMA, WA 98411-6640 | - | | | | | | X | | 0.00 |
| | | | | | | | | 750.10 | 750.10 |
| Account No. | | | | Various | | | | | |
| CITY OF TALLADEGA (S&U) P.O. BOX 498 TALLADEGA, AL 35160 | - | | | | | | X | | 8.40 |
| | | | | | | | | 8.40 | 0.00 |
| Account No. **208812** | | | | Various | | | | | |
| CITY OF TEMPE (TPT) PO BOX 29618 TEMPE, AZ 85038-9618 | - | | | | | | X | | 0.00 |
| | | | | | | | | 162.00 | 162.00 |
| Account No. **23741** | | | | Various | | | | | |
| CITY OF THORNTON (S&U) PO BOX 910222 DENVER, CO 80291-0222 | - | | | | | | X | | 0.00 |
| | | | | | | | | 127.00 | 127.00 |
| Account No. **23742** | | | | Various | | | | | |
| CITY OF THORNTON 911 9500 CIVIC CENTER DRIVE THORNTON, CO 80229 | - | | | | | | X | | 93.30 |
| | | | | | | | | 93.30 | 0.00 |

Sheet __105__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 101.70
(Total of this page) | 1,140.80 | 1,039.10

In re __Solavei, LLC_____,   Case No. ___14-14505_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** | | | Various | | | | | | |
| **CITY OF TOPPENISH (UUT)** **21 WEST FIRST AVENUE** **TOPPENISH, WA 98498** | - | | | | | X | 59.13 | 59.13 | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **CITY OF TORRANCE (UUT)** **3031 TORRANCE BLVD.** **TORRANCE, CA 90503** | - | | | | | X | 237.68 | 0.00 | 237.68 |
| Account No. | | | Various | | | | | | |
| **CITY OF TROY (BUS LIC)** **800 CAP AU GRIS** **TROY, MO 63379** | - | | | | | X | 26.46 | 26.46 | 0.00 |
| Account No. **3026102** | | | Various | | | | | | |
| **CITY OF TUCSON  (TPT)** **PO BOX 27320** **TUCSON, AZ 85726** | - | | | | | X | 355.00 | 0.00 | 355.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **CITY OF TUKWILA (UUT)** **6200 SOUTHCENTER BLVD** **TUKWILA, WA 98188** | - | | | | | X | 202.44 | 0.00 | 202.44 |

Sheet __106__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 85.59 |
| (Total of this page) | 880.71 | 795.12 |

In re __Solavei, LLC__ _____,  Case No. ___14-14505_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. **45-4002000** **CITY OF TULARE (UUT)** **411 E KERN AVENUE** **SUITE F** **TULARE, CA 93274-4257** | - | | Various | | X | | 226.95 | 0.00 | 226.95 |
| Account No. **45-4002000** **CITY OF TUMWATER (UUT)** **555 ISRAEL ROAD** **TUMWATER, WA 98501-6515** | - | | Various | | X | | 203.99 | 0.00 | 203.99 |
| Account No. **CITY OF TUSCALOOSA  (S&U)** **P.O. BOX 2089** **TUSCALOOSA, AL 35403-2089** | - | | Various | | X | | 2.42 | 2.42 | 0.00 |
| Account No. **CITY OF UNION (BUS LIC)** **500 E. LOCUST STREET** **UNION, MO 63084-1899** | - | | Various | | X | | 94.08 | 94.08 | 0.00 |
| Account No. **45-4002000** **CITY OF UNION CITY (E-911)** **5047 UNION STREET** **UNION CITY, GA 30291** | - | | Various | | X | | 23.00 | 23.00 | 0.00 |

Sheet __107__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 119.50 |
| (Total of this page) | 550.44 | 430.94 |

In re __Solavei, LLC__ , Case No. __14-14505__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| CITY OF UNION GAP (UTIL TAX) P.O. BOX 3008 UNION GAP, WA 98903 | - | | | | | X | | 18.92 | |
| | | | | | | | 18.92 | | 0.00 |
| Account No. 45-4002000 | | | Various | | | | | | |
| CITY OF UNIVERSITY PLACE (UUT) 3715 BRIDGEPORT WAY WEST UNIVERSITY PL, WA 98466 | - | | | | | X | | 93.30 | |
| | | | | | | | 93.30 | | 0.00 |
| Account No. | | | Various | | | | | | |
| CITY OF VAIL (S&U) 75 FRONTAGE RD. VAIL, CO 81657 | - | | | | | X | | 16.36 | |
| | | | | | | | 16.36 | | 0.00 |
| Account No. 45-4002000 | | | Various | | | | | | |
| CITY OF VALLEJO (UUT) 555 SANTA CLARA ST VALLEJO, CA 94590 | - | | | | | X | | 0.00 | |
| | | | | | | | 384.75 | | 384.75 |
| Account No. | | | Various | | | | | | |
| CITY OF VALLEY PARK (BUS LIC) 320 BENTON STREET VALLEY PARK, MO 63088 | - | | | | | X | | 0.00 | |
| | | | | | | | 130.70 | | 130.70 |

Sheet __108__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 128.58 | |
|---|---|---|---|
| | (Total of this page) | 644.03 | 515.45 |

In re __Solavei, LLC_____,    Case No. ___14-14505_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. **45-4002000** | | | | | Various | | | | | | |
| **CITY OF VANCOUVER (UUT)** P.O. BOX 8995 VANCOUVER, WA 98668-8995 | - | | | | | | | X | | 0.00 | |
| | | | | | | | | | 468.52 | | 468.52 |
| Account No. **45-4002000** | | | | | Various | | | | | | |
| **CITY OF VENTURA (UUT)** 6501 POLI STREET PO BOX 99 VENTURA, CA 93002-0099 | - | | | | | | | X | | 0.00 | |
| | | | | | | | | | 294.54 | | 294.54 |
| Account No. | | | | | Various | | | | | | |
| **CITY OF VINITA PARK (BUS LIC)** 8374 MIDLAND BLVD. VINITA PARK, MO 63114 | - | | | | | | | X | | 7.80 | |
| | | | | | | | | | 7.80 | | 0.00 |
| Account No. | | | | | Various | | | | | | |
| **CITY OF WALLA WALLA (UTIL TAX)** 15 N. 3RD AVENUE WALLA WALLA, WA 99362-0216 | - | | | | | | | X | | 0.00 | |
| | | | | | | | | | 121.53 | | 121.53 |
| Account No. **45-4002000** | | | | | Various | | | | | | |
| **CITY OF WAPATO (UUT)** 205 EAST 3RD STREET WAPATO, WA 98951 | - | | | | | | | X | | 69.22 | |
| | | | | | | | | | 69.22 | | 0.00 |

Sheet __109__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 77.02 | |
|---|---|---|
| 961.61 | | 884.59 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Solavei, LLC**                                                Case No. **14-14505**
                                          Debtor                                   ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| **CITY OF WARRENSBURG (BUS LIC)** **102 S. HOLDEN** **WARRENSBURG, MO 64093** | - | | | | | X | 142.02 | 0.00 | 142.02 |
| Account No. | | | Various | | | | | | |
| **CITY OF WARSAW (BUS LIC)** **P.O. BOX 68** **WARSAW, MO 65355** | - | | | | | X | 7.18 | 7.18 | 0.00 |
| Account No. | | | Various | | | | | | |
| **CITY OF WASHINGTON (BUS LIC)** **405 JEFFERSON STREET** **WASHINGTON, MO 63090** | - | | | | | X | 5.88 | 5.88 | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **CITY OF WASHOUGAL (UUT)** **1701 C STREET** **WASHOUGAL, WA 98671** | - | | | | | X | 318.11 | 0.00 | 318.11 |
| Account No. | | | Various | | | | | | |
| **CITY OF WATERFORD (UUT)** **P.O. BOX 199** **WATERFORD, CA 95386** | - | | | | | X | 199.26 | 0.00 | 199.26 |

Sheet __110__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 13.06 | |
| 672.45 | | 659.39 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| CITY OF WAYNESVILLE (BUS LIC) 601 HISTORIC ROUTE 66 WAYNESVILLE, MO 65583 | - | | | | | | X | | 36.75 | |
| | | | | | | | | 36.75 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| CITY OF WEBB CITY (BUS LIC) P.O. BOX 30 WEBB CITY, MO 64870 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 330.30 | | 330.30 |
| Account No. | | | | Various | | | | | | |
| CITY OF WEBSTER GROVES (BUS LIC) 4 E. LOCKWOOD WEBSTER GROVES, MO 63119 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 285.99 | | 285.99 |
| Account No. | | | | Various | | | | | | |
| CITY OF WEIRTON (UTIL TAX) 200 MUNICIPAL PLAZA WEIRTON, WV 26062 | - | | | | | | X | | 2.90 | |
| | | | | | | | | 2.90 | | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| CITY OF WENATCHEE (UUT) P.O. BOX 519 WENATCHEE, WA 98801 | - | | | | | | X | | 15.54 | |
| | | | | | | | | 15.54 | | 0.00 |

Sheet __111__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 55.19 | |
|---|---|---|---|
| | (Total of this page) | 671.48 | 616.29 |

In re **Solavei, LLC**                                        Case No. **14-14505**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM |
| Account No. | | Various | | | | | | | | |
| **CITY OF WENTZVILLE (BUS LIC) 310 WEST PEARCE BLVD WENTZVILLE, MO 63385** | - | | | | | | X | | 12.70 | |
| | | | | | | | | 12.70 | | 0.00 |
| Account No. | | Various | | | | | | | | |
| **CITY OF WEST FARGO (E-911) 800 4TH AVE EAST WEST FARGO, ND 58078** | - | | | | | | X | | 45.00 | |
| | | | | | | | | 45.00 | | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | | |
| **CITY OF WEST RICHLAND (UUT) 3805 WEST VAN GIESEN WEST RICHLAND, WA 99352** | - | | | | | | X | | 75.90 | |
| | | | | | | | | 75.90 | | 0.00 |
| Account No. **3206901** | | Various | | | | | | | | |
| **CITY OF WESTMINSTER (S&U) PO BOX 17107 DENVER, CO 80217-7107** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 188.42 | | 188.42 |
| Account No. **45-4002000** | | Various | | | | | | | | |
| **CITY OF WESTMINSTER (UUT) 8200 WESTMINSTER BLVD WESTMINSTER, CA 92683** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 102.62 | | 102.62 |

Sheet **112** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 133.60 | |
| (Total of this page) | 424.64 | 291.04 |

Case 14-14505-TWD    Doc 48    Filed 06/25/14    Ent. 06/25/14 15:02:52    Pg. 124 of 265

In re **Solavei, LLC** , Case No. **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **12374.1**  CITY OF WHEAT RIDGE (S&U) 7500 W. 29TH AVENUE WHEAT RIDGE, CO 80033 | - | | Various | | | X | 62.91  62.91 | 62.91  0.00 |
| Account No.  CITY OF WHEELING (UTIL TAX) 1500 CHAPLINE ST WHEELING, WV 26003 | - | | Various | | | X | 7.84  7.84 | 7.84  0.00 |
| Account No. **45-4002000**  CITY OF WHITTIER (UUT) 13230 PENN STREET WHITTIER, CA 90602 | - | | Various | | | X | 80.75  80.75 | 80.75  0.00 |
| Account No.  CITY OF WILDWOOD (BUS LIC) 16860 MAIN STREET WILDWOOD, MO 63040 | - | | Various | | | X | 64.60  64.60 | 64.60  0.00 |
| Account No.  CITY OF WINCHESTER (BUS LIC) 109 LINDY BLVD. WINCHESTER, MO 63021-5299 | - | | Various | | | X | 0.00  189.60 | 0.00  189.60 |

Sheet __113__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 216.10 |
|---|---|---|
| | (Total of this page) | 405.70 | 189.60 |

In re **Solavei, LLC**,      Case No. **14-14505**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**CITY OF WINDSOR (S&U)** <br>**301 WALNUT** <br>**WINDSOR, CO 80550** | - | | Various | | | X | 78.35 | 78.35 | 0.00 |
| Account No. **45-4002000** <br><br>**CITY OF WOODINVILLE (UUT)** <br>**17301 133RD AVENUE NE** <br>**WOODINVILLE, WA 98072** | - | | Various | | | X | 122.18 | 0.00 | 122.18 |
| Account No. <br><br>**CITY OF WOODLAND  (UTIL TAX)** <br>**230 DAVIDSON AVE** <br>**P.O. BOX 9** <br>**WOODLAND, WA 98674** | - | | Various | | | X | 18.70 | 18.70 | 0.00 |
| Account No. <br><br>**CITY OF WOODLAND PARK (S&U)** <br>**PO BOX 9045** <br>**WOODLAND PARK, CO 80866-9045** | - | | Various | | | X | 15.04 | 15.04 | 0.00 |
| Account No. **45-4002000** <br><br>**CITY OF YAKIMA (UUT)** <br>**129 NORTH SECOND ST** <br>**YAKIMA, WA 98901** | - | | Various | | | X | 50.13 | 50.13 | 0.00 |

Sheet **114** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     162.22

(Total of this page)     284.40     122.18

In re **Solavei, LLC** _____, Case No. ___**14-14505**_____
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**CITY OF YELM (UTIL TAX)**<br>**105 YELM AVENUE WEST**<br>**YELM, WA 98597** | - | | Various | | | X | 132.03 | 0.00 | 132.03 |
| Account No. <br><br>**CLARK COUNTY**<br>**P.O. BOX 551810**<br>**LAS VEGAS, NV 89155-1810** | - | | Various | | | X | 3,567.25 | 0.00 | 3,567.25 |
| Account No. **45-4002000** <br><br>**CLAYTON COUNTY FIN DEPT. (E-911)**<br>**112 SMITH ST.**<br>**JONESBORO, GA 30236** | - | | Various | | | X | 233.50 | 0.00 | 233.50 |
| Account No. <br><br>**CLEAR CREEK COUNTY E-911**<br>**P.O. BOX 2000**<br>**GEORGETOWN, CO 80444** | - | | Various | | | X | 26.25 | 26.25 | 0.00 |
| Account No. **45-4002000** <br><br>**CLINTON COUNTY   (E-911)**<br>**100 E. STATE STREET**<br>**SUITE 2400**<br>**ST JOHNS, MI 48879** | - | | Various | | | X | 4.50 | 4.50 | 0.00 |

Sheet __115__ of __198__ continuation sheets attached to        Subtotal | 30.75 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page) | 3,963.53 | 3,932.78 |

In re    **Solavei, LLC**                                                                      ,     Case No. _____**14-14505**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | | |
| CMRS BOARD C/O HORNE CPA 1020 HIGHLAND COLONY PKWY RIDGELAND, MS 39157 | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 2,698.00 | 2,698.00 |
| Account No. | | Various | | | | | | | | |
| CNTY OF BROOME OFC OF EMERG SVCS 153 LT VAN WINKLE DR. BINGHAMTON, NY 13905 | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 168.20 | 168.20 |
| Account No. | | Various | | | | | | | | |
| CNTY OF CARIBOU AUDITOR (E911) P.O. BOX 775 SODA SPRINGS, ID 83276 | - | | | | | | | X | | 2.50 |
| | | | | | | | | | 2.50 | 0.00 |
| Account No. | | Various | | | | | | | | |
| CO PUB UTIL COMM (USF) 1560 BROADWAY #250 DENVER, CO 80202-5143 | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 26,868.86 | 26,868.86 |
| Account No. 45-4002000 | | Various | | | | | | | | |
| COBB COUNTY FINANCE (E-911) 100 CHEROKEE STREET SUITE 400 MARIETTA, GA 30090 | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 565.25 | 565.25 |

Sheet __116__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 2.50 | |
|---|---|---|---|
| | (Total of this page) | 30,302.81 | 30,300.31 |

In re **Solavei, LLC** , Case No. **14-14505**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **45-4002000** | | | Various | | | | | | | | |
| COEDD (E-911) 400 N BELL ST SHAWNEE, OK 74801 | - | | | | | | | X | 79.50 | 79.50 | 0.00 |
| Account No. **27364875** | | | Various | | | | | | | | |
| COLORADO DEPT OF REVENUE SALES TAX RETURN DENVER, CO 80261-0013 | - | | | | | | | X | 4,522.00 | 0.00 | 4,522.00 |
| Account No. **45-4002000** | | | Various | | | | | | | | |
| COLUMBUS CONSOL. GOV'T (E-911) FINANCE DEPARTMENT P.O. BOX 1340 COLUMBUS, GA 31902 | - | | | | | | | X | 146.00 | 0.00 | 146.00 |
| Account No. **45-4002000** | | | Various | | | | | | | | |
| COMMONWEALTH OF MASSACHUSETTS 1380 BAY STREET TAUNTON, MA 02780 | - | | | | | | | X | 1,996.00 | 0.00 | 1,996.00 |
| Account No. **1102359** | | | Various | | | | | | | | |
| COMPTR. OF OPER. - 911 PO BOX 2833 HARRISBURG, PA 17101 | - | | | | | | | X | 3,671.00 | 0.00 | 3,671.00 |

Sheet __117__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 79.50 | |
| 10,414.50 | 10,335.00 |

In re __Solavei, LLC_____,  Case No. ____14-14505_____

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **14540020006** <br><br> COMPTR. OF PUB. ACCTS (911) <br> PO BOX 149356 <br> AUSTIN, TX 78714-9356 | - | | Various | | | X | 7,447.00 | 0.00 | 7,447.00 |
| Account No. **14540020006** <br><br> COMPTR. OF PUB. ACCTS (911EQ) <br> PO BOX 149356 <br> AUSTIN, TX 78714-9356 | - | | Various | | | X | 894.00 | 0.00 | 894.00 |
| Account No. **14540020006** <br><br> COMPTR. OF PUB. ACCTS (S&U) <br> PO BOX 149354 <br> AUSTIN, TX 78714-9354 | - | | Various | | | X | 52,323.00 | 0.00 | 52,323.00 |
| Account No. **CT000679** <br><br> CONNECTICUT TRS <br> PO BOX 223035 <br> PITTSBURGH, PA 15251-2035 | - | | Various | | | X | 492.45 | 0.00 | 492.45 |
| Account No. <br><br> COUNTRY CLUB HILLS (BUS LIC) <br> 7422 EUNICE AVE <br> ST LOUIS, MO 63136 | - | | Various | | | X | 9.36 | 9.36 | 0.00 |

Sheet __118__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| Subtotal | 9.36 | |
| (Total of this page) | 61,165.81 | 61,156.45 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **COUNTY OF ALAMEDA (UUT)** <br> **224 W. WINTON AVE** <br> **RM 169** <br> **HAYWARD, CA 94544-1221** | - | | Various | | | X | 267.68 | 0.00 | 267.68 |
| Account No. <br><br> **COUNTY OF ALBANY (E-911)** <br> **112 STATE STREET** <br> **ALBANY, NY 12207** | - | | Various | | | X | 117.90 | 0.00 | 117.90 |
| Account No. **45-4002000** <br><br> **COUNTY OF BALDWIN (E-911)** <br> **121 NORTH WILKINSON ST.** <br> **SUITE #314** <br> **MILLEDGEVILLE, GA 31061-3365** | - | | Various | | | X | 1.50 | 1.50 | 0.00 |
| Account No. <br><br> **COUNTY OF BALDWIN (S&U)** <br> **22070 HIGHWAY 59** <br> **ROBERTSDALE, AL 36567** | - | | Various | | | X | 89.49 | 89.49 | 0.00 |
| Account No. <br><br> **COUNTY OF BANKS COMM. (E911)** <br> **144 YONAH/HOMER RD** <br> **SUITE 1** <br> **HOMER, GA 30547** | - | | Various | | | X | 27.00 | 27.00 | 0.00 |

Sheet __119__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 117.99 |
|---|---|---|
| | (Total of this page) | 503.57 | 385.58 |

In re  **Solavei, LLC**                                                                  Case No. **14-14505**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **45-4002000** | | Various | | | | | | | |
| **COUNTY OF BERRIEN  (E-911)** **2100 E. EMPIRE AVENUE** **BENTON HARBOR, MI 49022** | - | | | | | | X | | 7.98 |
| | | | | | | | | 7.98 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | |
| **COUNTY OF BRANCH (E-911)** **31 DIVISION STREET** **COLDWATER, MI 49036** | - | | | | | | X | | 0.31 |
| | | | | | | | | 0.31 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | |
| **COUNTY OF BULLOCH (E-911)** **P.O. BOX 347** **STATESBORO, GA 30459** | - | | | | | | X | | 3.00 |
| | | | | | | | | 3.00 | 0.00 |
| Account No. | | Various | | | | | | | |
| **COUNTY OF BURKE AUDITOR (E-911)** **P.O. BOX 310** **BOWBELLS, ND 58721** | - | | | | | | X | | 8.00 |
| | | | | | | | | 8.00 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | |
| **COUNTY OF BUTTS (E-911)** **625 WEST THIRD ST** **SUITE # 17** **JACKSON, GA 30233** | - | | | | | | X | | 1.50 |
| | | | | | | | | 1.50 | 0.00 |

Sheet **120** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 20.79 |
| 20.79 | 0.00 |

In re __Solavei, LLC__ _____,  Case No. ___14-14505_____
_____ Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **COUNTY OF CAMDEN (E-911)** <br> **P.O. BOX 99** <br> **WOODBINE, GA 31569** | - | | Various | | | X | 5.00 | 5.00 <br><br> 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF CATOOSA (E-911)** <br> **875 LAFAYETTE** <br> **RINGGOLD, GA 30736** | - | | Various | | | X | 23.50 | 23.50 <br><br> 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF CHEROKEE  (E-911)** <br> **ATTN: AGENCY DIRECTOR** <br> **150 CHATTIN DR.** <br> **CANTON, GA 30115** | - | | Various | | | X | 206.50 | 0.00 <br><br> 206.50 |
| Account No. <br><br> **COUNTY OF CHURCHILL (E-911)** <br> **155 NORTH TAYLOR STREET** <br> **SUITE 110** <br> **FALLON, NV 89406** | - | | Various | | | X | 63.50 | 63.50 <br><br> 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF COLUMBIA (E-911)** <br> **P.O. BOX 498** <br> **EVANS, GA 30809** | - | | Various | | | X | 34.00 | 34.00 <br><br> 0.00 |

Sheet __121__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 126.00
(Total of this page) | 332.50 | 206.50

In re **Solavei, LLC**                                                   , Case No. **14-14505**

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| **COUNTY OF CRISP (E911) 210 SEVENTH ST. CORDELE, GA 31015** | - | | | | | X | | 4.50 | |
| | | | | | | | 4.50 | | 0.00 |
| Account No. | | | Various | | | | | | |
| **COUNTY OF CULLMAN (S&U) P. O. BOX 1206 CULLMAN, AL 35056-1206** | - | | | | | X | | 34.40 | |
| | | | | | | | 34.40 | | 0.00 |
| Account No. | | | Various | | | | | | |
| **COUNTY OF DADE  (E911) P.O. BOX 567 TRENTON, GA 30752** | - | | | | | X | | 4.50 | |
| | | | | | | | 4.50 | | 0.00 |
| Account No. | | | Various | | | | | | |
| **COUNTY OF DEKALB (S&U) 111 GRAND AVE. SW, SUITE 112 FORT PAYNE, AL 35967** | - | | | | | X | | 3.27 | |
| | | | | | | | 3.27 | | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **COUNTY OF DEKALB FIN DEPT (E-911) ATTN: FINANCE DIRECTORS OFFICE 1300 COMMERCE DRIVE 6TH FLOOR DECATUR, GA 30030** | - | | | | | X | | 0.00 | |
| | | | | | | | 933.00 | | 933.00 |

Sheet **122** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 46.67 |
|---|---|---|
|  | (Total of this page) | 979.67 | 933.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Solavei, LLC**                                                              Case No. **14-14505**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** | | | | Various | | | | | |
| **COUNTY OF DOUGLAS (E-911)** **8595 CLUB DRIVE** **DOUGLASVILLE, GA 30134** | - | | | | | | X | | 0.00 |
| | | | | | | | | 341.92 | 341.92 |
| Account No. | | | | Various | | | | | |
| **COUNTY OF DOUGLAS (E-911)** **P.O. BOX 218** **MINDEN, NV 89423** | - | | | | | | X | | 50.75 |
| | | | | | | | | 50.75 | 0.00 |
| Account No. | | | | Various | | | | | |
| **COUNTY OF EARLY (E911)** **P.O. BOX 693** **BLAKELY, GA 31723** | - | | | | | | X | | 4.50 |
| | | | | | | | | 4.50 | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **COUNTY OF EFFINGHAM (E-911)** **601 N LAUREL ST** **SPRINGFIELD, GA 31329** | - | | | | | | X | | 9.00 |
| | | | | | | | | 9.00 | 0.00 |
| Account No. | | | | Various | | | | | |
| **COUNTY OF FANNIN (E911)** **400 WEST MAIN ST.** **SUITE 100** **BLUE RIDGE, GA 30513** | - | | | | | | X | | 3.00 |
| | | | | | | | | 3.00 | 0.00 |

Sheet **123** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 67.25 |
| (Total of this page) | 409.17 | 341.92 |

In re    **Solavei, LLC**                                                                                                          Case No.    **14-14505**
                                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **COUNTY OF FORSYTH (E-911)** <br> **110 EAST MAIN STREET** <br> **SUITE 210** <br> **CUMMING, GA 30040** | - | | Various | | | X | 74.00 | 74.00 <br> 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF FULTON (E-911)** <br> **130 PEACHTREE STREET SW** <br> **#3147** <br> **ATLANTA, GA 30303** | - | | Various | | | X | 250.00 | 0.00 <br> 250.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF GENESEE (E-911)** <br> **1101 BEACH STREET** <br> **FLINT, MI 48502** | - | | Various | | | X | 91.92 | 91.92 <br> 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF GWINNETT (E-911)** <br> **75 LANGLEY DR.** <br> **LAWRENCEVILLE, GA 30045** | - | | Various | | | X | 776.50 | 0.00 <br> 776.50 |
| Account No. **45-4002000** <br><br> **COUNTY OF HABERSHAM (E-911)** <br> **555 MONROE ST.** <br> **UNIT 20** <br> **CLARKESVILLE, GA 30523** | - | | Various | | | X | 23.50 | 23.50 <br> 0.00 |

Sheet **124** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 189.42
(Total of this page): 1,215.92     1,026.50

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **COUNTY OF HALL (E-911)** <br> **P.O. BOX DRAWER 1435** <br> **GAINESVILLE, GA 30503** | - | Various | | | | X | 30.50 <br> 30.50 | 30.50 <br> 0.00 | |
| Account No. <br><br> **COUNTY OF HART (E-911)** <br> **800 CHANDLER STREET** <br> **HARTWELL, GA 30643** | - | Various | | | | X | 6.00 <br> 6.00 | 6.00 <br> 0.00 | |
| Account No. **45-4002000** <br><br> **COUNTY OF HAWAII PSC** <br> **25 AUPUNI STREET** <br> **ROOM 1102** <br> **HILO, HI 96720-4245** | - | Various | | | | X | 0.00 <br> 383.33 | 383.33 | |
| Account No. **45-4002000** <br><br> **COUNTY OF HOUSTON (E-911)** <br> **200 CARL VINSON PARKWAY** <br> **WARNER ROBINS, GA 31088-5808** | - | Various | | | | X | 61.00 <br> 61.00 | 61.00 <br> 0.00 | |
| Account No. <br><br> **COUNTY OF HUERFANO (911)** <br> **500 S ALBERT ST** <br> **WALSENBURG, CO 81089** | - | Various | | | | X | 21.00 <br> 21.00 | 21.00 <br> 0.00 | |

Sheet __125__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 118.50 |
|---|---|
| 501.83 | 383.33 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. __45-4002000__ COUNTY OF JACKSON (E-911) P.O. BOX 911 JEFFERSON, GA 30549 | - | | Various | | | X | 3.00 | 3.00 |
| | | | | | | | 3.00 | 0.00 |
| Account No. __45-4002000__ COUNTY OF JACKSON (E-911) 212 W. WESLEY STREET JACKSON, MI 49201 | - | | Various | | | X | 1.76 | 1.76 |
| | | | | | | | 1.76 | 0.00 |
| Account No. COUNTY OF JEFFERSON (S&U) P. O. BOX 830710 BIRMINGHAM, AL 35283-0710 | - | | Various | | | X | 82.30 | 82.30 |
| | | | | | | | 82.30 | 0.00 |
| Account No. COUNTY OF JONES (E911) P.O. BOX 1359 GRAY, GA 31032 | - | | Various | | | X | 13.50 | 13.50 |
| | | | | | | | 13.50 | 0.00 |
| Account No. __45-4002000__ COUNTY OF KAUAI PSC 4444 RICE STREET SUITE 280 LIHUE, HI 96766 | - | | Various | | | X | 0.00 | 0.00 |
| | | | | | | | 426.46 | 426.46 |

Sheet __126__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 100.56 |
| (Total of this page) | 527.02 | 426.46 |

In re **Solavei, LLC** , Case No. **14-14505**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **COUNTY OF KENT (E-911)** <br> **300 MONROE AVE. N.W.** <br> **GRAND RAPIDS, MI 49503** | - | | Various | | | X | 120.10 | 0.00 | 120.10 |
| Account No. **45-4002000** <br><br> **COUNTY OF LAPEER (E-911)** <br> **255 CLAY STREET** <br> **LAPEER, MI 48446** | - | | Various | | | X | 3.10 | 3.10 | 0.00 |
| Account No. <br><br> **COUNTY OF LAURENS (E911)** <br> **P.O. BOX 2011** <br> **DUBLIN, GA 31021** | - | | Various | | | X | 36.00 | 36.00 | 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF LEE (E-911)** <br> **110 STARKSVILLE AVE NORTH** <br> **LEESBURG, GA 31763** | - | | Various | | | X | 6.82 | 6.82 | 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF LENAWEE (E-911)** <br> **405 N. WINTER STREET** <br> **ADRIAN, MI 49221** | - | | Various | | | X | 4.72 | 4.72 | 0.00 |

Sheet **127** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 50.64

(Total of this page) 170.74 | 120.10

In re **Solavei, LLC**      Case No. **14-14505**

                                            ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **COUNTY OF LIBERTY (E-911)** <br> **100 MAIN STREET** <br> **SUITE 1510** <br> **HINESVILLE, GA 31313** | - | | Various | | | X | 37.50 <br><br> 37.50 | 37.50 | 0.00 |
| Account No. <br><br> **COUNTY OF LINCOLN (E911)** <br> **P.O. BOX 340** <br> **LINCOLNTON, GA 30817-0340** | - | | Various | | | X | 112.25 <br><br> 112.25 | 112.25 | 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF LIVINGSTON  (E-911)** <br> **200 E. GRAND RIVER AVE.** <br> **HOWELL, MI 48843** | - | | Various | | | X | 7.40 <br><br> 7.40 | 7.40 | 0.00 |
| Account No. <br><br> **COUNTY OF LONG  (E911)** <br> **P.O. BOX 476** <br> **LUDOWICI, GA 31316** | - | | Various | | | X | 46.50 <br><br> 46.50 | 46.50 | 0.00 |
| Account No. **305** <br><br> **COUNTY OF LOS ANGELES (UUT)** <br> **P.O. BOX 30909** <br> **LOS ANGELES, CA 90030-0909** | - | | Various | | | X | 0.00 <br><br> 1,828.54 | 1,828.54 | 1,828.54 |

Sheet **128** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 203.65 | |
| (Total of this page) | 2,032.19 | 1,828.54 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __Solavei, LLC__ , Case No. __14-14505__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**COUNTY OF LYON (E-911)** <br>**27 SOUTH MAIN STREET** <br>**YERINGTON, NV 89447** | - | | Various | | | X | 9.75 | 9.75 | 0.00 |
| Account No. <br><br>**COUNTY OF LYON (TRS)** <br>**27 SOUTH MAIN STREET** <br>**YERINGTON, NV 89447** | - | | Various | | | X | 63.75 | 63.75 | 0.00 |
| Account No. **45-4002000** <br><br>**COUNTY OF MADISON (E-911)** <br>**P.O. BOX 217** <br>**DANIELSVILLE, GA 30633** | - | | Various | | | X | 1.50 | 1.50 | 0.00 |
| Account No. <br><br>**COUNTY OF MADISON (S&U)** <br>**100 NORTHSIDE SQUARE** <br>**HUNTSVILLE, AL 35801-4820** | - | | Various | | | X | 24.41 | 24.41 | 0.00 |
| Account No. **45-4002000** <br><br>**COUNTY OF MAUI PSC** <br>**200 SOUTH HIGH STREET** <br>**KALANA O MAUI BLDG, 2ND FLR** <br>**WAILUKU, HI 96793** | - | | Various | | | X | 80.97 | 80.97 | 0.00 |

Sheet __129__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 180.38 |
| (Total of this page) | 180.38 | 0.00 |

In re __Solavei, LLC_____,    Case No. ___14-14505_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**COUNTY OF MOBILE (S&U)**<br>P.O. DRAWER 161009<br>MOBILE, AL 36616 | - | | Various | | | X | 91.41 | 91.41 | 0.00 |
| Account No. **45-4002000**<br><br>**COUNTY OF MONROE (E-911)**<br>51 S. MACOMB STREET<br>MONROE, MI 48161 | - | | Various | | | X | 7.98 | 7.98 | 0.00 |
| Account No.<br><br>**COUNTY OF MONTGOMERY (S&U)**<br>P. O. BOX 4779<br>MONTGOMERY, AL 36103-4779 | - | | Various | | | X | 53.26 | 53.26 | 0.00 |
| Account No.<br><br>**COUNTY OF MORGAN (S&U)**<br>P. O. BOX 1848<br>DECATUR, AL 35602 | - | | Various | | | X | 11.23 | 11.23 | 0.00 |
| Account No. **45-4002000**<br><br>**COUNTY OF MUSKEGON  (E-911)**<br>770 TERRACE STREET<br>MUSKEGON, MI 49440 | - | | Various | | | X | 0.68 | 0.68 | 0.00 |

Sheet __130_ of __198_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 164.56 | |
| (Total of this page) | 164.56 | 0.00 |

In re **Solavei, LLC** _____,   Case No. **14-14505** _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **COUNTY OF PAULDING (E-911)** <br> **ATTN: 911 SURCHARGE** <br> **240 CONSTITUTION BLVD** <br> **DALLAS, GA 30132-4614** | - | | Various | | | X | 97.00 | 97.00 | 0.00 |
| Account No. <br><br> **COUNTY OF PERSHING (E-911)** <br> **400 MAIN STREET** <br> **LOVELOCK, NV 89419** | - | | Various | | | X | 34.25 | 34.25 | 0.00 |
| Account No. <br><br> **COUNTY OF PIKE (E911)** <br> **P.O. BOX 377** <br> **ZEBULON, GA 30295** | - | | Various | | | X | 6.00 | 6.00 | 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF POLK (E-911)** <br> **P.O. BOX 268** <br> **CEDARTOWN, GA 30125** | - | | Various | | | X | 4.50 | 4.50 | 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF RICHMOND (E-911)** <br> **ACCOUNTING DEPT.** <br> **530 GREEN STREET, ROOM 105** <br> **AUGUSTA, GA 30911-3999** | - | | Various | | | X | 98.50 | 98.50 | 0.00 |

Sheet __131__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 240.25 | 0.00 |
| (Total of this page) | | |

In re   **Solavei, LLC**                                    ,    Case No.   **14-14505**

                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **COUNTY OF SAINT CLAIR (E-911)** <br> **200 GRAND RIVER AVENUE** <br> **SUITE 101** <br> **PORT HURON, MI 48060** | - | | Various | | | X | 3.60 <br><br> 3.60 | 3.60 <br><br> 0.00 |
| Account No. <br><br> **COUNTY OF SHELBY (S&U)** <br> **P. O. BOX 800** <br> **COLUMBIANA, AL 35051** | - | | Various | | | X | 21.52 <br><br> 21.52 | 21.52 <br><br> 0.00 |
| Account No. <br><br> **COUNTY OF ST CLAIR (S&U)** <br> **165 5TH AVENUE, SUITE 102** <br> **ASHVILLE, AL 35953** | - | | Various | | | X | 15.10 <br><br> 15.10 | 15.10 <br><br> 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF STEWART (E-911)** <br> **P.O. BOX 157** <br> **LUMPKIN, TN 31815-0157** | - | | Various | | | X | 3.00 <br><br> 3.00 | 3.00 <br><br> 0.00 |
| Account No. **45-4002000** <br><br> **COUNTY OF THOMAS (E-911)** <br> **P.O. BOX 920** <br> **THOMASVILLE, GA 31792** | - | | Various | | | X | 3.00 <br><br> 3.00 | 3.00 <br><br> 0.00 |

Sheet **132** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal        46.22
(Total of this page)    46.22      0.00

In re __Solavei, LLC_____,  Case No. ___14-14505_____

                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various | | | | | | |
| COUNTY OF TUSCALOOSA (S&U) P. O. BOX 20738 TUSCALOOSA, AL 35402 | - | | | | | | X | 23.07 | 23.07 | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| COUNTY OF WALTON (E-911) DEPARTMENT OF FINANCE 303 S HAMMOND DR #333 MONROE, GA 30655 | - | | | | | | X | 9.00 | 9.00 | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| COUNTY OF WARE (E-911) P.O. BOX 1069 WAYCROSS, GA 31502-1069 | - | | | | | | X | 1.00 | 1.00 | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| COUNTY OF WASHTENAW (E-911) 2201 HOGBACK ROAD ANN ARBOR, MI 48105 | - | | | | | | X | 28.90 | 28.90 | 0.00 |
| Account No. | | | | Various | | | | | | |
| COUNTY OF WAYNE (E-911) 16 WILLIAM STREET LYONS, NY 14489 | - | | | | | | X | 4.20 | 4.20 | 0.00 |

Sheet __133__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      66.17      66.17      0.00

In re **Solavei, LLC** , Case No. **14-14505**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| COUNTY OF WAYNE (E-911) 264 E. WALNUT STREET JESUP, GA 31546 | - | | | | | X | 7.50 7.50 | 0.00 | |
| Account No. 45-4002000 | | | Various | | | | | | |
| COUNTY OF WHITFIELD (E-911) 804 PROFESSIONAL BLVD. DALTON, GA 30720 | - | | | | | X | 7.50 7.50 | 0.00 | |
| Account No. 45-4002000 | | | Various | | | | | | |
| COWETA COUNTY COMMI (E-911) P.O. BOX 911 22 EAST BROAD ST. NEWNAN, GA 30264 | - | | | | | X | 27.00 27.00 | 0.00 | |
| Account No. | | | Various | | | | | | |
| CRYSTAL LAKE PARK CITY (BUS LIC) PO BOX 3138 ST. LOUIS, MO 63131 | - | | | | | X | 18.10 18.10 | 0.00 | |
| Account No. | | | Various | | | | | | |
| CT DEPT OF EMERG SVCS 1111 COUNTRY CLUB ROAD MIDDLETOWN, CT 06457 | - | | | | | X | 0.00 938.00 | 938.00 | |

Sheet _**134**_ of _**198**_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 60.10 | |
|---|---|---|---|
| | (Total of this page) | 998.10 | 938.00 |

In re __Solavei, LLC_____ ,  Case No. ___14-14505_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**CUSTER CNTY E911 AUTH BRD** <br>**P O BOX 150** <br>**WESTCLIFFE, CO 81252** | | - | Various | | | X | 13.75 <br><br> 13.75 | 13.75 <br><br> 0.00 | |
| Account No. <br><br>**DAWSON CNTY FIN DEPT (E911)** <br>**25 JUSTICE WAY** <br>**SUITE 2214** <br>**DAWSONVILLE, GA 30534** | | - | Various | | | X | 7.50 <br><br> 7.50 | 7.50 <br><br> 0.00 | |
| Account No. **139354842** <br><br>**DELAWARE DIVISION OF REVENUE** <br>**P.O. BOX 2340** <br>**WILMINGTON, DE 19899-2340** | | - | Various | | | X | 0.00 <br><br> 363.00 | 363.00 | |
| Account No. **0-121002101-000** <br><br>**DELAWARE DIVISION OF REVENUE** <br>**P.O. BOX 2340** <br>**WILMINGTON, DE 19899-2340** | | - | Various | | | X | 0.00 <br><br> 106.00 | 106.00 | |
| Account No. <br><br>**DELTA COUNTY TREAS. (911)** <br>**501 PALMER ST. SUITE 227** <br>**DELTA, CO 81416** | | - | Various | | | X | 13.30 <br><br> 13.30 | 13.30 <br><br> 0.00 | |

Sheet __135_ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 34.55 | |
|---|---|---|---|
| | (Total of this page) | 503.55 | 469.00 |

In re **Solavei, LLC**                                                                Case No. **14-14505**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **58112744-TEL** | | Various | | | | | | | |
| **DEPT OF FIN & ADMIN. - TEL TAX P.O. BOX 8042 LITTLE ROCK, AR 72203-8042** | - | | | | | | X | | 3.26 |
| | | | | | | | | 3.26 | 0.00 |
| Account No. **390069** | | Various | | | | | | | |
| **DEPT OF FIN - TAX DIV 333 S. STATE STREET - ROOM 300 CHICAGO, IL 60604** | - | | | | | | X | | 0.00 |
| | | | | | | | | 52,107.43 | 52,107.43 |
| Account No. **390069** | | Various | | | | | | | |
| **DEPT OF FIN - TAX DIV 333 S. STATE STREET - ROOM 300 CHICAGO, IL 60604** | - | | | | | | X | | 0.00 |
| | | | | | | | | 40,212.67 | 40,212.67 |
| Account No. | | Various | | | | | | | |
| **DESOTO PARISH COMM DIST E-911 205 N JEFFERSON STREET MANSFIELD, LA 71052** | - | | | | | | X | | 2.55 |
| | | | | | | | | 2.55 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | |
| **DOUGLAS COUNTY E-911 4000 JUSTICE WAY CASTLE ROCK, CO 80109** | - | | | | | | X | | 0.00 |
| | | | | | | | | 283.80 | 283.80 |

Sheet **136** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5.81 |
|---|---|---|
| | (Total of this page) | 92,609.71 | 92,603.90 |

In re __Solavei, LLC_____,    Case No. ___14-14505_____

_____Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| DOUGLAS COUNTY TREAS. (TRS) P.O. BOX 3000 MINDEN, NV 89423 | - | | | | | | X | | 77.14 | |
| | | | | | | | | 77.14 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| DUTCHESS CNTY, COMM OF FIN (E-911) 22 MARKET ST. POUGHKEEPSIE, NY 12601-3294 | - | | | | | | X | | 42.60 | |
| | | | | | | | | 42.60 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| EAGLE COUNTY GOV'T (911) P.O. BOX 850 EAGLE, CO 81631 | - | | | | | | X | | 88.75 | |
| | | | | | | | | 88.75 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| EAST FELICIANA PARISH 911 COMMI P.O. BOX 293 CLINTON, LA 70722 | - | | | | | | X | | 4.25 | |
| | | | | | | | | 4.25 | | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| EL PASO - TELLER 911 2350 AIRPORT ROAD COLORADO SPRINGS, CO 80910 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 1,221.80 | | 1,221.80 |

Sheet __137__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 212.74 |
| | 1,434.54 | 1,221.80 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Various | | | | | 28.40 | |
| ELBERT COUNTY ETSA. (911) P.O. BOX 992 ELIZABETH, CO 80107 | - | | | | | | X | 28.40 | | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | 6.25 | |
| ELMORE COUNTY (E-911) 150 SOUTH 4TH EAST SUITE 3 MOUNTAIN HOME, ID 83647 | - | | | | | | X | 6.25 | | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | 0.00 | |
| EODD (E-911) PO BOX 1367 MUSKOGEE, OK 74402 | - | | | | | | X | 173.00 | | 173.00 |
| Account No. | | | | Various | | | | | 0.00 | |
| EPHRATA CITY TREAS. (UTIL TAX) 121 ALDER ST EPHRATA, WA 98823 | - | | | | | | X | 137.98 | | 137.98 |
| Account No. 45-4002000 | | | | Various | | | | | 0.00 | |
| ERIE COUNTY (NY) 95 FRANKLIN STREET COMPTROLLER - ROOM 1100 BUFFALO, NY 14202 | - | | | | | | X | 200.10 | | 200.10 |

Sheet __138__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 34.65 |
| (Total of this page) | 545.73 | 511.08 |

In re **Solavei, LLC**                                        Case No. **14-14505**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | |
| ETS OF LA PLATA CO (911) 990 E. SECOND AVE. DURANGO, CO 81301 | - | | | | | X | 185.50 | 0.00 185.50 |
| Account No. | | | Various | | | | | |
| EVANGELINE PARISH COMM. DIST. 415 W COTTON ST VILLE PLATTE, LA 70586 | - | | | | | X | 5.52 | 5.52 0.00 |
| Account No. | | | Various | | | | | |
| EXCELSIOR SPRINGS (BUS LIC) 201 E BROADWAY ST EXCELSIOR SPGS, MO 64024 | - | | | | | X | 69.30 | 69.30 0.00 |
| Account No. **45-4002000** | | | Various | | | | | |
| FAYETTE COUNTY FIN DEPT E-911 140 STONEWALL AVENUE FAYETTEVILLE, GA 30214 | - | | | | | X | 218.50 | 0.00 218.50 |
| Account No. | | | Various | | | | | |
| FIN & ADMIN CAB. (USF) 702 CAPITAL AVE CAPITOL ANNEX, RM 488A FRANKFORT, KY 40601 | - | | | | | X | 57.92 | 57.92 0.00 |

Sheet _**139**_ of _**198**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 132.74
(Total of this page) | 536.74 | 404.00

In re **Solavei, LLC** _____,   Case No. ____**14-14505**____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **78-8016013822-6** | | | Various | | | | | |
| **FLORIDA DEPARTMENT OF REVENUE** PO BOX 6520 TALLAHASSEE, FL 32314-6520 | - | | | | | X | 36.00 | 36.00 / 0.00 |
| Account No. | | | Various | | | | | |
| **FLORIDA DEPT OF MGMT SVCS** PO BOX 7117 TALLAHASSEE, FL 32314 | - | | | | | X | 5,182.00 | 0.00 / 5,182.00 |
| Account No. **BUS PTR 3905504** | | | Various | | | | | |
| **FLORIDA DEPT OF REV (CST)** PO BOX 6520 TALLAHASSEE, FL 32314-6520 | - | | | | | X | 64,915.00 | 0.00 / 64,915.00 |
| Account No. **45-4002000** | | | Various | | | | | |
| **FLOYD COUNTY (E-911)** 12 E. 4TH AVE., SUITE 205 P.O. BOX 946 ROME, GA 30162-0946 | - | | | | | X | 30.50 | 30.50 / 0.00 |
| Account No. **45-4002000** | | | Various | | | | | |
| **FOREST PARK POLICE (E-911)** 320 CASH MEMORIAL BLVD. FOREST PARK, GA 30297 | - | | | | | X | 34.00 | 34.00 / 0.00 |

Sheet __140__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

100.50
70,197.50    70,097.00

In re **Solavei, LLC**             Case No. ___**14-14505**___

                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **45-4002000** | | | | Various | | | | | | |
| FRANKLIN COUNTY (E-911) 39 WEST ONEIDA PRESTON, ID 83263 | - | | | | | | X | | 7.50 | |
| | | | | | | | | 7.50 | | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| FREMONT COUNTY (E-911) 151 WEST 1ST NORTH ST. ANTHONY, ID 83445 | - | | | | | | X | | 3.75 | |
| | | | | | | | | 3.75 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| FREMONT COUNTY E911 AUTH. P.O. BOX 1561 CANON CITY, CO 81215 | - | | | | | | X | | 94.50 | |
| | | | | | | | | 94.50 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| GARFIELD CO. EMERG. COMM. 585 E. 1ST ST. RIFLE, CO 81650 | - | | | | | | X | | 91.70 | |
| | | | | | | | | 91.70 | | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| GEM COUNTY (E-911) 415 E. MAIN EMMETT, ID 83617-3096 | - | | | | | | X | | 3.75 | |
| | | | | | | | | 3.75 | | 0.00 |

Sheet __141__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 201.20 | |
|---|---|---|---|
| | (Total of this page) | 201.20 | 0.00 |

In re **Solavei, LLC**
_____,
Debtor

Case No. **14-14505**
_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **175-84202** <br><br> **GEORGIA DEPT OF REV.** <br> **PO BOX 105408** <br> **ATLANTA, GA 30348-5408** | - | | Various | | | X | 6,953.00 | 0.00 | 6,953.00 |
| Account No. **45-4002000** <br><br> **GGEDA (E-911)** <br> **PO BOX DRAWER B** <br> **BIG CABIN, OK 74332** | - | | Various | | | X | 140.50 | 0.00 | 140.50 |
| Account No. <br><br> **GILPIN COUNTY E-911** <br> **P.O. BOX 351** <br> **CENTRAL CITY, CO 80427** | - | | Various | | | X | 8.40 | 8.40 | 0.00 |
| Account No. **45-4002000** <br><br> **GLYNN COUNTY (E-911)** <br> **1725 REYNOLDS ST** <br> **SUITE 300** <br> **BRUNSWICK, GA 31520** | - | | Various | | | X | 9.00 | 9.00 | 0.00 |
| Account No. <br><br> **GOBIERNO DE PUERTO RICO (9-1-1)** <br> **PO BOX 270200** <br> **SAN JUAN, PR 00927-0200** | - | | Various | | | X | 6,086.00 | 0.00 | 6,086.00 |

Sheet **142** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 17.40 |
| (Total of this page) | 13,196.90 | 13,179.50 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **GORDON COUNTY (E-911)** <br> **P.O. BOX 580** <br> **CALHOUN, GA 30703-0580** | - | | Various | | | X | 12.00 | 12.00 | 0.00 |
| Account No. **PR000363** <br><br> **GOVERNMENT DEVELOPMENT BANK FOR PUERTO R** <br> **P.O. BOX 40827** <br> **SAN JUAN, PR 00940-0827** | - | | Various | | | X | 2,499.00 | 0.00 | 2,499.00 |
| Account No. **45-4002000** <br><br> **GRAND JCT (MEAS CNTY) 911** <br> **250 NORTH 5TH STREET** <br> **GRAND JUNCTION, CO 81501** | - | | Various | | | X | 191.10 | 0.00 | 191.10 |
| Account No. <br><br> **GREENE CNTY LEGIS. (E-911)** <br> **411 MAIN STREET STE. 408** <br> **CATSKILL, NY 12414** | - | | Various | | | X | 25.20 | 25.20 | 0.00 |
| Account No. **W01349608-01** <br><br> **HAWAII DEPT OF TAXATION** <br> **P.O. BOX 259** <br> **HONOLULU, HI 96809-0259** | - | | Various | | | X | 22,943.86 | 0.00 | 22,943.86 |

Sheet __143__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 25,671.16 | 37.20
(Total of this page) | | 25,633.96

In re **Solavei, LLC** ,     Case No. **14-14505**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | Various | | | | | 2.10 | |
| HAWAII TAX COLL/DEPT OF FIN P.O. BOX 1425 HONOLULU, HI 96806-1425 | - | | | | | | | X | | | |
| | | | | | | | | | 2.10 | | 0.00 |
| Account No. **45-4002000** | | | | | Various | | | | | 0.00 | |
| HAWAII TRS ADMINISTRATOR 30 LANIDEX PLAZA WEST P O BOX 685 PARSIPPANY, NJ 07054 | - | | | | | | | X | | | |
| | | | | | | | | | 1,653.95 | | 1,653.95 |
| Account No. **45-4002000** | | | | | Various | | | | | 0.00 | |
| HENRY COUNTY COMMUN (E-911) 526 INDUSTRIAL BLVD MCDONIOUGH, GA 30253 | - | | | | | | | X | | | |
| | | | | | | | | | 196.00 | | 196.00 |
| Account No. | | | | | Various | | | | | 2.10 | |
| HILLSDALE COUNTY (E911) HILLSDALE COUNTY COURTHOUSE HILLSDALE, MI 49242 | - | | | | | | | X | | | |
| | | | | | | | | | 2.10 | | 0.00 |
| Account No. **45-4002000** | | | | | Various | | | | | 70.00 | |
| IA HOMELAND SECURITY (911). 7105 NW 70TH AVE CAMP DODGE - BLDG W4 JOHNSTON, IA 50131 | - | | | | | | | X | | | |
| | | | | | | | | | 70.00 | | 0.00 |

Sheet **144** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 74.20 | |
| 1,924.15 | 1,849.95 |

In re __Solavei, LLC_____, Case No. ___14-14505_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| IBERIA PARISH (S&U) P.O. BOX 9770 NEW IBERIA, LA 70562 | - | | | | | | X | | 8.08 | |
| | | | | | | | | 8.08 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| IBERVILLE PARISH P.O. BOX 324 PLAQUEMINES, LA 70764 | - | | | | | | X | | 5.95 | |
| | | | | | | | | 5.95 | | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| ID TELECOM SVC ASSIST PROG 1964 NORTH 300 EAST CENTERVILLE, UT 84014 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 104.47 | | 104.47 |
| Account No. 4157004 | | | | Various | | | | | | |
| IDAHO TAX COMMISSION PO BOX 83784 BOISE, ID 83707-3784 | - | | | | | | X | | 3.24 | |
| | | | | | | | | 3.24 | | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| IL COMMERCE COMM - WETSA 527 EAST CAPITOL AVENUE SPRINGFIELD, IL 62701 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 1,423.00 | | 1,423.00 |

Sheet __145__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 17.27 | |
| 1,544.74 | 1,527.47 |

In re __Solavei, LLC__ , Case No. __14-14505__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **T-8317** | | | | Various | | | | | | |
| **IL DEPT OF REV - TELECOM TAX** **PO BOX 19019** **SPRINGFIELD, IL 62794-9019** | - | | | | | | X | 13,331.00 | 0.00 | 13,331.00 |
| Account No. **4090-8747** | | | | Various | | | | | | |
| **ILLINOIS DEPT OF REV** **RETAILERS OCCUPATION TAX** **SPRINGFIELD, IL 62796-0001** | - | | | | | | X | 20.00 | 20.00 | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **IN DEPT OF REV - URT** **P.O. BOX 7228** **INDIANAPOLIS, IN 46207-7228** | - | | | | | | X | 1,059.78 | 0.00 | 1,059.78 |
| Account No. | | | | Various | | | | | | |
| **IN UTILTY REGULATORY COMM** **101 WEST WASHINGTON ST** **SUITE 1500 E** **INDIANAPOLIS, IN 46204** | - | | | | | | X | 2,343.56 | 0.00 | 2,343.56 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **INCOG (E-911)** **2 WEST SECOND STREET** **SUITE 800** **TULSA, OK 74103** | - | | | | | | X | 2,756.00 | 0.00 | 2,756.00 |
| Sheet __146__ of __198__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 19,510.34 | 20.00 19,490.34 | |

In re **Solavei, LLC** _____, Case No. **14-14505** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **INDEPENDENCE - UTIL LIC TAX** PO BOX 1019 INDEPENDENCE, MO 64051 | - | | Various | | | X | 6,648.71 | 0.00 | 6,648.71 |
| Account No. **0144468174-001** **INDIANA DEPT OF REV (SLS)** P.O. BOX 7218 INDIANAPOLIS, IN 46207-7218 | - | | Various | | | X | 2,938.00 | 0.00 | 2,938.00 |
| Account No. **INFO. TECH. DEPT (TRS)** 600 EAST BOULEVARD AVE DEPT 112 BISMARCK, ND 58505-0100 | - | | Various | | | X | 14.52 | 14.52 | 0.00 |
| Account No. **45-4002000** **INGHAM COUNTY  (E-911)** P. O. BOX 215 MASON, MI 48854 | - | | Various | | | X | 23.50 | 23.50 | 0.00 |
| Account No. **INTERSTATE TRS FUND** P.O. BOX 62634 BALTIMORE, MD 21264-2631 | - | | Various | | | X | 3,114.92 | 0.00 | 3,114.92 |

Sheet __147__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 38.02 |
|---|---|---|
| | (Total of this page) | 12,739.65 | 12,701.63 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| **INTRAC 7702 WOODLAND DRIVE SUITE 130 INDIANAPOLIS, IN 46278** | - | | | | | X | | 52.04 | |
| | | | | | | | 52.04 | | 0.00 |
| Account No. | | | Various | | | | | | |
| **INTRAC 7702 WOODLAND DRIVE SUITE 130 INDIANAPOLIS, IN 46278** | - | | | | | X | | 28.47 | |
| | | | | | | | 28.47 | | 0.00 |
| Account No. 200164225 | | | Various | | | | | | |
| **IOWA DEPT OF REV (S&U) PO BOX 10412 DES MOINES, IA 50306-0412** | - | | | | | X | | 0.00 | |
| | | | | | | | 321.91 | | 321.91 |
| Account No. 45-4002000 | | | Various | | | | | | |
| **JCECA P.O. BOX 17302 DENVER, CO 80217-0302** | - | | | | | X | | 0.00 | |
| | | | | | | | 687.36 | | 687.36 |
| Account No. 45-4002000 | | | Various | | | | | | |
| **JEFFERSON COUNTY (E-911) 210 COURTHOUSE WAY SUITE 100 RIGBY, ID 83442** | - | | | | | X | | 7.50 | |
| | | | | | | | 7.50 | | 0.00 |

Sheet __148__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 88.01 | |
| (Total of this page) | 1,097.28 | 1,009.27 |

In re **Solavei, LLC**      Case No. **14-14505**

                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JEFFERSON PAR. SHERIFF & TAX COLL**<br>**P.O. BOX 248**<br>**GRETNA, LA 70054-0248** | - | | Various | | | X | 321.29 | 0.00 | 321.29 |
| Account No. **45-4002000**<br><br>**JEFFERSON PARISH COMM. DIST. (E-911)**<br>**P.O. BOX 9**<br>**GRETNA, LA 70053** | - | | Various | | | X | 1,138.32 | 0.00 | 1,138.32 |
| Account No.<br><br>**KANSAS CITY - UTIL LIC TAX**<br>**414 E 12TH STREET FI 2 EAST**<br>**KANSAS CITY, MO 64106-2786** | - | | Various | | | X | 20,202.64 | 0.00 | 20,202.64 |
| Account No. **005-454002000-F01**<br><br>**KANSAS DEPT OF REV (S&U)**<br>**915 SW HARRISON ST**<br>**TOPEKA, KS 66625-5000** | - | | Various | | | X | 8,094.00 | 0.00 | 8,094.00 |
| Account No. **KS 006342**<br><br>**KANSAS USF**<br>**P.O. BOX 1512**<br>**TOPEKA, KS 66611-1512** | - | | Various | | | X | 3,487.00 | 0.00 | 3,487.00 |

Sheet **149** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 33,243.25 | 33,243.25

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **45-4002000** | | Various | | | | | | | |
| KEDDO (E-911) 1002 HIGHWAY 2 NORTH WILBURTON, OK 74578-3607 | - | | | | | | X | | 4.50 |
| | | | | | | | | 4.50 | 0.00 |
| Account No. | | Various | | | | | | | |
| KENTUCKY PUBLIC SVC COMM 211 SOWER BOULEVARD PO BOX 615 FRANKFORT, KY 40602 | - | | | | | | X | | 16.00 |
| | | | | | | | | 16.00 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | |
| KOOTENAI COUNTY (E-911) 451 GOVERNMENT WAY COEUR D'ALENE, ID 83814 | - | | | | | | X | | 75.75 |
| | | | | | | | | 75.75 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | |
| KS ASSOC OF COUNTIES 300 SW 8TH 3RD FLOOR TOPEKA, KS 66603 | - | | | | | | X | | 0.00 |
| | | | | | | | | 1,148.00 | 1,148.00 |
| Account No. **345684** | | Various | | | | | | | |
| KY DEPT OF REV (S&U) SALES TAX RETURN FRANKFORT, KY 40620-0003 | - | | | | | | X | | 0.00 |
| | | | | | | | | 1,058.00 | 1,058.00 |

Sheet __150__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 96.25 |
|---|---|---|
| | (Total of this page) | 2,302.25 | 2,206.00 |

In re **Solavei, LLC** , Case No. **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **441544** | | Various | | | | | | | |
| **KY DEPT OF REV (TEL TAX)** P O Box 181 STATION 67 FRANKFORT, KY 40602-0181 | - | | | | | | X | | 0.00 |
| | | | | | | | | 223.00 | 223.00 |
| Account No. **7261** | | Various | | | | | | | |
| **KY DEPT OF REV (UTILITY)** P O Box 181 STATION 61 FRANKFORT, KY 40602-0181 | - | | | | | | X | | 0.00 |
| | | | | | | | | 7,163.69 | 7,163.69 |
| Account No. | | Various | | | | | | | |
| **LA PUBLIC SERVICE COMM** 602 NORTH FIFTH ST PO BOX 91154 BATON ROUGE, LA 70821-9154 | - | | | | | | X | | 0.00 |
| | | | | | | | | 5,090.45 | 5,090.45 |
| Account No. **45-4002000** | | Various | | | | | | | |
| **LAFAYETTE PARISH (E-911)** P.O. BOX 82236 LAFAYETTE, LA 70598 | - | | | | | | X | | 0.00 |
| | | | | | | | | 108.45 | 108.45 |
| Account No. | | Various | | | | | | | |
| **LAFAYETTE PARISH (S&U)** P.O. BOX 3883 LAFAYETTE, LA 70501 | - | | | | | | X | | 35.96 |
| | | | | | | | | 35.96 | 0.00 |

Sheet __151__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 12,621.55 | 35.96 |
| | | 12,585.59 |

In re __Solavei, LLC_____, Case No. ___14-14505_____

                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | Various | | | | | |
| LAFOURCHE PARISH COMM DIST P.O. BOX 1157 RACELAND, LA 70394 | - | | | | | | X | | 11.05 |
| | | | | | | | | 11.05 | 0.00 |
| Account No. | | | | Various | | | | | |
| LARAMIE COUNTY (WY) 309 W. 20TH STREET CHEYENNE, WY 82001 | - | | | | | | X | | 3.75 |
| | | | | | | | | 3.75 | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | |
| LARIMER EMERG TELE P.O. BOX 578 FT COLLINS, CO 80522 | - | | | | | | X | | 0.00 |
| | | | | | | | | 222.45 | 222.45 |
| Account No. | | | | Various | | | | | |
| LAS ANIMAS CNTY AUTH BRD (911) P.O. BOX 46 TRINIDAD, CO 81082 | - | | | | | | X | | 90.00 |
| | | | | | | | | 90.00 | 0.00 |
| Account No. | | | | Various | | | | | |
| LEAVENWORTH CITY CLERK (UTIL TAX) P.O. BOX 287 LEAVENWORTH, WA 98826 | - | | | | | | X | | 0.00 |
| | | | | | | | | 118.42 | 118.42 |

Sheet __152__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 104.80 |
| (Total of this page) | 445.67 | 340.87 |

In re **Solavei, LLC**                                                      Case No. **14-14505**
                                                                 ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Various | | | | | |
| LEE'S SUMMIT - FIN DEPT 220 SE GREEN STREET LEE'S SUMMIT, MO 64063 | - | | | | | | X | | 0.00 |
| | | | | | | | | 2,233.43 | 2,233.43 |
| Account No. | | | | Various | | | | | |
| LINCOLN PARISH 911 P.O. BOX 979 RUSTON, LA 71723 | - | | | | | | X | | 5.95 |
| | | | | | | | | 5.95 | 0.00 |
| Account No. | | | | Various | | | | | |
| LIVINGSTON CNTY SPRVSRS (E-911) 6 COURT ST. GENESSEO, NY 14454 | - | | | | | | X | | 25.80 |
| | | | | | | | | 25.80 | 0.00 |
| Account No. | | | | Various | | | | | |
| LIVINGSTON PARISH COMM DIST P.O. BOX 1117 DENHAM SPRINGS, LA 70726 | - | | | | | | X | | 96.05 |
| | | | | | | | | 96.05 | 0.00 |
| Account No. | | | | Various | | | | | |
| LIVINGSTON PARISH SCH BRD (S&U) SALES AND USE TAX DIVISION LIVINGSTON, LA 70754-1030 | - | | | | | | X | | 42.09 |
| | | | | | | | | 42.09 | 0.00 |

Sheet **153** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 169.89 | |
| (Total of this page) | 2,403.32 | 2,233.43 |

In re     **Solavei, LLC**                                                                    ,     Case No.    **14-14505**
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1711034-001** | | | Various | | | | | |
| **LOUISIANA DEPT OF REV (S&U)** PO BOX 3138 BATON ROUGE, LA 70821-3138 | - | | | | | X | | 0.00 |
| | | | | | | | 1,225.00 | 1,225.00 |
| Account No. **45-4002000** | | | Various | | | | | |
| **LOWNDES COUNTY 911 (E-911)** ACCOUNT RECEIVABLE P.O. BOX 1349 VALDOSTA, GA 31603-1349 | - | | | | | X | | 7.50 |
| | | | | | | | 7.50 | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | |
| **MA DEPT OF REV - (S&U)** P.O. BOX 7039 BOSTON, MA 02204-7039 | - | | | | | X | | 3.92 |
| | | | | | | | 3.92 | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | |
| **MA DEPT OF REV - (SALES TEL)** P.O. BOX 7015 BOSTON, MA 02204-7015 | - | | | | | X | | 0.00 |
| | | | | | | | 6,990.00 | 6,990.00 |
| Account No. **45-4002000** | | | Various | | | | | |
| **MADISON COUNTY (E-911)** P.O. BOX 389 REXBURG, ID 83440 | - | | | | | X | | 30.75 |
| | | | | | | | 30.75 | 0.00 |

Sheet __154__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 42.17 |
|---|---|
| 8,257.17 | 8,215.00 |

In re **Solavei, LLC**                                                     Case No. **14-14505**
_____,  _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **MADISON COUNTY (E-911)** 138 N COURT ST P.O. BOX 665 WAMPSVILLE, NY 13163 | - | | | | Various | | | X | 6.00 **6.00** | 6.00 **0.00** |
| Account No. **ME000760** **MAINE FUNDS** PO BOX 62276 BALTIMORE, MD 21264-2276 | - | | | | Various | | | X | 6.81 **6.81** | 6.81 **0.00** |
| Account No. **ME000760** **MAINE FUNDS** PO BOX 62276 BALTIMORE, MD 21264-2276 | - | | | | Various | | | X | 2.61 **2.61** | 2.61 **0.00** |
| Account No. **1158930** **MAINE REV SVCS (SVC PROV)** PO BOX 1065 AUGUSTA, ME 04332-1065 | - | | | | Various | | | X | 0.00 **172.50** | 0.00 **172.50** |
| Account No. **1158930** **MAINE REVENUE SERVICES** PO BOX 1065 AUGUSTA, ME 04332-1065 | - | | | | Various | | | X | 0.50 **0.50** | 0.50 **0.00** |

Sheet **155** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 15.92
(Total of this page) | **188.42** | **172.50**

In re __Solavei, LLC_____,    Case No. ___14-14505_____

_____Debtor_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | | |
| Account No. **ME000760** <br><br> **MAINE USF** <br> **PO BOX 62276** <br> **BALTIMORE, MD 21264-2276** | - | | | | | Various | | | X | | 82.46 | |
| | | | | | | | | | | 82.46 | | 0.00 |
| Account No. <br><br> **MARYLAND COMPTROLLER** <br> **P.O. BOX 207** <br> **ANNAPOLIS, MD 21404-0207** | - | | | | | Various | | | X | | 0.00 | |
| | | | | | | | | | | 3,326.00 | | 3,326.00 |
| Account No. <br><br> **MARYLAND HEIGHTS (BUS LIC)** <br> **11911 DORSETT ROAD** <br> **MARYLAND HGTS, MO 63043** | - | | | | | Various | | | X | | 53.18 | |
| | | | | | | | | | | 53.18 | | 0.00 |
| Account No. **45-4002000** <br><br> **MI DEPT. OF TREASURY (911)** <br> **P.O. BOX 30781** <br> **LANSING, MI 48909-8281** | - | | | | | Various | | | X | | 0.00 | |
| | | | | | | | | | | 429.95 | | 429.95 |
| Account No. **45-4002000** <br><br> **MI DEPT. OF TREASURY (SALES)** <br> **DEPT. 77003** <br> **DETROIT, MI 48277-0003** | - | | | | | Various | | | X | | 0.00 | |
| | | | | | | | | | | 3,178.00 | | 3,178.00 |

Sheet __156__ of __198__ continuation sheets attached to     Subtotal     | 135.64 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     7,069.59 | 6,933.95 |

In re __Solavei, LLC_____,    Case No. ___14-14505_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **MINIDOKA COUNTY (E-911)** **P.O. BOX 368** **RUPERT, ID 83350** | - | | | | | | X | | 7.50 | |
| | | | | | | | | 7.50 | | 0.00 |
| Account No. **2730684** | | | | Various | | | | | | |
| **MN DEPT OF REV (S&U)** **PO BOX 64622** **ST PAUL, MN 55164-4622** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 7,419.00 | | 7,419.00 |
| Account No. | | | | Various | | | | | | |
| **MN DEPT. OF PUBLIC SAFETY** **445 MINNESOTA STREET** **SUITE 137** **ST. PAUL, MN 55101-5137** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 2,385.00 | | 2,385.00 |
| Account No. | | | | Various | | | | | | |
| **MO DEPT OF REV (S&U)** **PO BOX 840** **JEFFERSON CITY, MO 65105-0840** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 126,010.40 | | 126,010.40 |
| Account No. | | | | Various | | | | | | |
| **MONTEZUMA CNTY TREAS (911)** **109 WEST MAIN ST., ROOM 302** **CORTEZ, CO 81321** | - | | | | | | X | | 20.30 | |
| | | | | | | | | 20.30 | | 0.00 |

Sheet __157__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 27.80 |
| (Total of this page) | 135,842.20 | 135,814.40 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| MONTGOMERY COUNTY 255 ROCKVILLE PIKE SUITE L-15 ROCKVILLE, MD 20850 | - | | | | | X | 2,650.00 | 0.00 | 2,650.00 |
| Account No. | | | Various | | | | | | |
| MONTROSE COUNTY E-911 P. O. BOX 911 OLATHE, CO 81425-0911 | - | | | | | X | 47.60 | 47.60 | 0.00 |
| Account No. | | | Various | | | | | | |
| MOREHOUSE PARISH (S&U) P.O. BOX 672 BASTROP, LA 71221-0672 | - | | | | | X | 7.08 | 7.08 | 0.00 |
| Account No. | | | Various | | | | | | |
| MORGAN CO. 911 AUTH.BOARD 400 WARNER STREET FORT MORGAN, CO 80701 | - | | | | | X | 79.10 | 79.10 | 0.00 |
| Account No. | | | Various | | | | | | |
| MS DEPT OF REV (911) P.O. BOX 1033 JACKSON, MS 39215-1033 | - | | | | | X | 125.30 | 0.00 | 125.30 |

Sheet __158_ of __198_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     133.78
(Total of this page)     2,909.08     2,775.30

In re __Solavei, LLC_____,    Case No. ___14-14505_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **83486860** | | | | Various | | | | | | |
| **MS DEPT OF REV (S&U)** P.O. BOX 1033 JACKSON, MS 39215-1033 | - | | | | | | X | | 4.04 | |
| | | | | | | | | 4.04 | | 0.00 |
| Account No. **083486860** | | | | Various | | | | | | |
| **MS DEPT OF REV (TEL S&U)** P.O. BOX 1033 JACKSON, MS 39215-1033 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 489.00 | | 489.00 |
| Account No. **FCC# 829415** | | | | Various | | | | | | |
| **MUNI. ASSOC. OF SC - LIC TAX** P.O. BOX 60489 CHARLOTTE, NC 28260-0489 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 754.53 | | 754.53 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **MURRAY COUNTY (E-911)** P.O. BOX 1129 CHATSWORTH, GA 30705 | - | | | | | | X | | 6.00 | |
| | | | | | | | | 6.00 | | 0.00 |
| Account No. **454-002-000/000** | | | | Various | | | | | | |
| **N.J. DIV OF TAX - BANKRUPTCY SECT** P.O. BOX 245 TRENTON, NJ 08695-0245 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 13,223.00 | | 13,223.00 |

Sheet __159__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                    10.04
(Total of this page)        14,476.57        14,466.53

In re **Solavei, LLC** _____, Case No. **14-14505** _____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **454-002-000/000** | | | Various | | | | | | | 0.00 | |
| N.J. DIV OF TAX - BANKRUPTCY SECT P.O. BOX 245 TRENTON, NJ 08695-0245 | - | | | | | | | X | 7,058.90 | | 7,058.90 |
| Account No. **45-4002000** | | | Various | | | | | | | 0.00 | |
| NAMPA POLICE DEPARTMENT (E-911) 820 2ND STREET SOUTH NAMPA, ID 83651 | - | | | | | | | X | 422.00 | | 422.00 |
| Account No. **45-4002000** | | | Various | | | | | | | 0.00 | |
| NASSAU COUNTY (911) 1194 PROSPECT AVENUE WESTBURY, NY 11590 | - | | | | | | | X | 593.90 | | 593.90 |
| Account No. | | | Various | | | | | | | 17.85 | |
| NATCHITOCHES PARISH COMM DIST P.O. BOX 1411 NATACHITOCHES, LA 71458-1411 | - | | | | | | | X | 17.85 | | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | | 0.00 | |
| NC 911 BOARD PO BOX 17209 RALEIGH, NC 27619-7209 | - | | | | | | | X | 2,542.00 | | 2,542.00 |

Sheet _**160**_ of _**198**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 17.85 | |
|---|---|---|---|
| | (Total of this page) | 10,634.65 | 10,616.80 |

In re **Solavei, LLC**  ,  Case No. **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **NC 911 BOARD (WRLS RELAY)** <br> **PO BOX 17209** <br> **RALEIGH, NC 27619-7209** | - | Various | | | | | | X | **593.20** | **0.00** <br><br> **593.20** |
| Account No. **600874716** <br><br> **NC DEPT OF REV (S&U)** <br> **PO BOX 25000** <br> **RALEIGH, NC 27640-0700** | - | Various | | | | | | X | **14.00** | **14.00** <br><br> **0.00** |
| Account No. **600874716** <br><br> **NC DEPT OF REV (SALES UTIL)** <br> **PO BOX 25000** <br> **RALEIGH, NC 27640-0700** | - | Various | | | | | | X | **7,128.00** | **0.00** <br><br> **7,128.00** |
| Account No. **5077119-TEL-003** <br><br> **ND TAX COMM - GRT** <br> **600 E BOULEVARD AVE** <br> **DEPT 127** <br> **BISMARCK, ND 58505-0552** | - | Various | | | | | | X | **416.57** | **0.00** <br><br> **416.57** |
| Account No. **290305 00** <br><br> **ND TAX COMM - S&U** <br> **PO BOX 5623** <br> **BISMARCK, ND 58506-5623** | - | Various | | | | | | X | **102.88** | **0.00** <br><br> **102.88** |

Sheet __161__ of __198__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | **8,254.65** | **14.00** <br> **8,240.65**

In re __Solavei, LLC_____ , Case No. ___14-14505_____
 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| NEBRASKA CITY CLERK/TREAS (B&O) 1409 CENTRAL AVENUE NEBRASKA CITY, NE 68410-2223 | | - | | | | X | | 31.23 | |
| | | | | | | | 31.23 | | 0.00 |
| Account No. **xxxx4595** | | | Various | | | | | | |
| NEBRASKA DOR (S&U) PO Box 98923 Lincoln, NE 68509-8923 | | - | | | | X | | 0.00 | |
| | | | | | | | 84.87 | | 84.87 |
| Account No. | | | Various | | | | | | |
| NEBRASKA PUB SVC COMM (TRS) P.O. BOX 94927 300 THE ATRIUM, 1200 N STREET LINCOLN, NE 68509 | | - | | | | X | | 11.31 | |
| | | | | | | | 11.31 | | 0.00 |
| Account No. | | | Various | | | | | | |
| NEBRASKA UNIVERSAL SVC FUND P.O. BOX 94927 LINCOLN, NE 68509-4927 | | - | | | | X | | 598.52 | |
| | | | | | | | 598.52 | | 0.00 |
| Account No. | | | Various | | | | | | |
| NEBRASKA USF (911) P.O. BOX 94927 LINCOLN, NE 68509-4927 | | - | | | | X | | 68.05 | |
| | | | | | | | 68.05 | | 0.00 |

Sheet __162__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 709.11 |
(Total of this page) | 793.98 | 84.87 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **45-4002000** | | | | Various | | | | | | |
| NEWTON COUNTY (E-911) ATTN: ACCOUNTS RECEIVABLE 1124 CLARK STREET COVINGTON, GA 30014 | - | | | | | | X | | 84.50 | |
| | | | | | | | | 84.50 | | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| NEZ PERCE COUNTY AUDITOR (E-911) PO BOX 896 LEWISTON, ID 83501 | - | | | | | | X | | 5.00 | |
| | | | | | | | | 5.00 | | 0.00 |
| Account No. **1101** | | | | Various | | | | | | |
| NH DRA PO BOX 2035 CONCORD, NH 03302-2035 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 212.00 | | 212.00 |
| Account No. **NM000491** | | | | Various | | | | | | |
| NMUSF P.O. BOX 27561 ALBUQUERQUE, NM 87125-7561 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 792.00 | | 792.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| NODA (E-911) 2901 N VAN BUREN ENID, OK 73703 | - | | | | | | X | | 28.50 | |
| | | | | | | | | 28.50 | | 0.00 |

Sheet __163__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 118.00 | |
| (Total of this page) | 1,122.00 | 1,004.00 |

In re    **Solavei, LLC**                                                                          ,     Case No.    __14-14505__
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Various | | | | | | 0.00 |
| **NORTH KANSAS CITY (BUS LIC) 2010 HOWELL ST NORTH KANSAS, MO 64116** | - | | | | | X | 512.45 | 512.45 |
| Account No. 1014783208-001 | | Various | | | | | | 9.45 |
| **NV DEPT OF TAXATION PO BOX 52609 PHOENIX, AZ 85072-2609** | - | | | | | X | 9.45 | 0.00 |
| Account No. NV001280 | | Various | | | | | | 0.00 |
| **NVUSF P.O. BOX 360343 PITTSBURGH, PA 15251-6343** | - | | | | | X | 20.75 | 20.75 |
| Account No. 45-4002000 | | Various | | | | | | 0.00 |
| **NY DTF - BANKRUPTCY SEC (SLS) P.O. BOX 5300 ALBANY, NY 12205-0300** | - | | | | | X | 14,335.00 | 14,335.00 |
| Account No. 45-4002000 | | Various | | | | | | 0.00 |
| **NY DTF - BANKRUPTCY SEC(PSHP) P.O. BOX 5300 ALBANY, NY 12205-0300** | - | | | | | X | 13,358.73 | 13,358.73 |

Sheet __164__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 9.45 |
|---|---|---|
| | (Total of this page) | 28,236.38 / 28,226.93 |

In re __Solavei, LLC__ _____, Case No. ___14-14505_____

_____Debtor_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **45-4002000** | | Various | | | | | | | |
| **NYC DEPT OF FINANCE (E- 911)** P.O. BOX 5110 KINGSTON, NY 12402-5110 | - | | | | | | X | | 0.00 |
| | | | | | | | | 5,056.36 | 5,056.36 |
| Account No. **001132** | | Various | | | | | | | |
| **NYC DEPT OF FINANCE (UXP)** P.O. BOX 5110 KINGSTON, NY 12402-5110 | - | | | | | | X | | 0.00 |
| | | | | | | | | 16,922.04 | 16,922.04 |
| Account No. **45-4002000** | | Various | | | | | | | |
| **NYS CORP TAX (184)** PO BOX 22038 ALBANY, NY 12201-2038 | - | | | | | | X | | 0.00 |
| | | | | | | | | 1,097.79 | 1,097.79 |
| Account No. **45-4002000** | | Various | | | | | | | |
| **NYS CORP TAX (184M)** PO BOX 22038 ALBANY, NY 12201-2038 | - | | | | | | X | | 0.00 |
| | | | | | | | | 372.20 | 372.20 |
| Account No. **45-4002000** | | Various | | | | | | | |
| **NYS CORP TAX (186c)** PO BOX 22038 ALBANY, NY 12201-2038 | - | | | | | | X | | 0.00 |
| | | | | | | | | 1,564.70 | 1,564.70 |

Sheet __165__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 25,013.09 | 25,013.09 |

In re **Solavei, LLC**                                     Case No. **14-14505**

                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** | | | Various | | | | | | |
| **NYS CORP TAX (186e)** PO BOX 22038 ALBANY, NY 12201-2038 | - | | | | | X | 7,696.34 | 0.00 | 7,696.34 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **NYS TAX DEPT (WCS-1)** PO BOX 22020 ALBANY, NY 12201-2020 | - | | | | | X | 11,547.40 | 0.00 | 11,547.40 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **OAKLAND COUNTY  (E-911)** 2100 PONTIAC LAKE ROAD WATERFORD, MI 48328 | - | | | | | X | 98.80 | 98.80 | 0.00 |
| Account No. **350000084727** | | | Various | | | | | | |
| **OFC OF TAX & REV (911)** 300 INDIANA AVE NW SUITE 4068 WASHINGTON, DC 20001 | - | | | | | X | 356.08 | 0.00 | 356.08 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **OFC OF TAX & REV (TELECOM)** PO BOX 556 WASHINGTON, DC 20044-0556 | - | | | | | X | 18,885.62 | 0.00 | 18,885.62 |

Sheet __166__ of __198__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal        38,584.24     98.80

(Total of this page)       38,485.44

In re **Solavei, LLC**        Case No. **14-14505**

                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **OFFICE OF TAX & REVENUE** <br> PO BOX 96384 <br> WASHINGTON, DC 20090-6384 | - | | Various | | | X | 0.54 | 0.54 | 0.00 |
| Account No. **41100135** <br><br> **OH DEPT. OF TAX. - 911** <br> PO BOX 16560 <br> COLUMBUS, OH 43216-6560 | - | | Various | | | X | 269.00 | 0.00 | 269.00 |
| Account No. **99-805345** <br><br> **OH DEPT. OF TAX. - S&U** <br> PO BOX 16560 <br> COLUMBUS, OH 43216-6560 | - | | Various | | | X | 3,448.00 | 0.00 | 3,448.00 |
| Account No. <br><br> **OK ECON DEV AUTH (E-911)** <br> P.O. BOX 668 <br> BEAVER, OK 73932-0668 | - | | Various | | | X | 7.50 | 7.50 | 0.00 |
| Account No. **SVU-10112937-02** <br><br> **OK TAX COMM - S&U** <br> P.O. BOX 26850 <br> OKLAHOMA CITY, OK 73126-0850 | - | | Various | | | X | 18,391.00 | 0.00 | 18,391.00 |

Sheet **167** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 8.04 |
| (Total of this page) | 22,116.04 | 22,108.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re **Solavei, LLC**          Case No. **14-14505**

                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **ONONDAGA COUNTY CFO (E-911) 421 MONGOMERY STREET 15TH FLOOR SYRACUSE, NY 13202** | - | | Various | | | X | 68.70 | 68.70 | 0.00 |
| Account No. <br> **ONTARIO COUNTY (E-911) 3019 COUNTY COMPLEX DR CANANDAIGUA, NY 14424** | - | | Various | | | X | 9.00 | 9.00 | 0.00 |
| Account No. **154260404** <br> **OR DEPT. OF REV - E-911 PO BOX 14110 SALEM, OR 97309-0910** | - | | Various | | | X | 0.00 | 2,517.50 | 2,517.50 |
| Account No. <br> **ORANGE COUNTY COMM OF FIN (E-911) 255-275 MAIN ST GOSHEN, NY 10924** | - | | Various | | | X | 0.00 | 223.20 | 223.20 |
| Account No. **8624** <br> **OREGON PUC - RSPF PO BOX 1088 SALEM, OR 97308-1088** | - | | Various | | | X | 0.00 | 368.90 | 368.90 |

Sheet **168** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    **77.70**
(Total of this page)    **3,187.30**    **3,109.60**

In re   **Solavei, LLC**                                                                   Case No.   **14-14505**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **ORLEANS PARISH COMM. DIST. (E-911)** <br> **118 CITY PARK AVENUE** <br> **NEW ORLEANS, LA 70119** | - | | Various | | | X | 692.95 | 0.00 | 692.95 |
| Account No. <br><br> **OTSEGO COUNTY TREAS. (E-911)** <br> **197 MAIN STREET** <br> **COOPERSTOWN, NY 13326** | - | | Various | | | X | 1.20 | 1.20 | 0.00 |
| Account No. <br><br> **OUACHITA PARISH (S&U)** <br> **P.O. BOX 123** <br> **MONROE, LA 71210-0123** | - | | Various | | | X | 60.74 | 60.74 | 0.00 |
| Account No. <br><br> **OUACHITA PARISH POLICE JURY** <br> **P.O. BOX 3007** <br> **MONROE, LA 71210-3007** | - | | Various | | | X | 104.55 | 0.00 | 104.55 |
| Account No. <br><br> **OURAY COUNTY TREAS. (911)** <br> **P O BIN C** <br> **OURAY, CO 81427** | - | | Various | | | X | 21.00 | 21.00 | 0.00 |

Sheet **169** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 82.94 |
| Total of this page | 880.44 | 797.50 |

In re __Solavei, LLC_____,   Case No. ___14-14505_____
                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **OK001154** <br><br> **OUSF FUND MANAGER** <br> **3220 PLEASANT RUN** <br> **SPRINGFIELD, IL 62711** <br> - | | | Various | | | X | 1,611.19 | 0.00 <br><br> 1,611.19 |
| Account No. **45-4002000** <br><br> **OWYHEE COUNTY (E-911)** <br> **PO BOX 128** <br> **MURPHY, ID 83560** <br> - | | | Various | | | X | 5.00 | 5.00 <br><br> 0.00 |
| Account No. **85-817 134** <br><br> **PA DEPT OF REV. (S&U)** <br> **PO BOX 280437** <br> **HARRISBURG, PA 17128-0437** <br> - | | | Various | | | X | 5,806.00 | 0.00 <br><br> 5,806.00 |
| Account No. **6118479** <br><br> **PA DEPT OF REV. - GRT** <br> **PO BOX 280407** <br> **HARRISBURG, PA 17128-0407** <br> - | | | Various | | | X | 7,011.38 | 0.00 <br><br> 7,011.38 |
| Account No. **45-4002000** <br><br> **PARISH OF CADDO (E-911)** <br> **1144 TEXAS AVENUE** <br> **SHREVEPORT, LA 71101-3343** <br> - | | | Various | | | X | 189.00 | 0.00 <br><br> 189.00 |

Sheet __170__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5.00 |
|---|---|---|
| | (Total of this page) | 14,622.57 / 14,617.57 |

In re __Solavei, LLC__ , Case No. __14-14505__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| **PARISH OF CADDO COMMUN DIST** **1144 TEXAS AVENUE** **SHREVEPORT, LA 71101-3343** | - | | | | | X | | 55.62 | |
| | | | | | | | 55.62 | | 0.00 |
| Account No. | | | Various | | | | | | |
| **PARISH OF EAST BATON ROUGE** **P.O. BOX 2590** **BATON ROUGE, LA 70821-2590** | - | | | | | X | | 0.00 | |
| | | | | | | | 126.82 | | 126.82 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **PARISH OF EAST BATON ROUGE** **(E-911)** **P.O. BOX 2590** **BATON ROUGE, LA 70821-2590** | - | | | | | X | | 0.00 | |
| | | | | | | | 184.30 | | 184.30 |
| Account No. **45-4002000** | | | Various | | | | | | |
| **PARISH OF IBERIA (E-911)** **300 IBEIRA STREET** **SUITE B-120** **NEW IBERIA, LA 70560** | - | | | | | X | | 64.60 | |
| | | | | | | | 64.60 | | 0.00 |
| Account No. | | | Various | | | | | | |
| **PARISH OF ST. BERNARD** **P.O. BOX 168** **CHALMETTE, LA 70044** | - | | | | | X | | 26.65 | |
| | | | | | | | 26.65 | | 0.00 |

Sheet __171__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 146.87 | |
| (Total of this page) | 457.99 | 311.12 |

In re __Solavei, LLC_____ ,    Case No. ___14-14505_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **PARISH OF ST. BERNARD (E-911)** <br> **8201 W JUDGE PEREZ DRIVE** <br> **CHALMETTE, LA 70043** | - | | Various | | | X | 170.75 | 0.00 | 170.75 |
| Account No. <br><br> **PARISH OF ST. JAMES** <br> **P.O. BOX 106** <br> **CONVENT, LA 70723** | - | | Various | | | X | 5.95 | 5.95 | 0.00 |
| Account No. **45-4002000** <br><br> **PARISH OF ST. TAMMANY  (E-911)** <br> **510 EAST BOSTON STREET** <br> **SUITE 200** <br> **COVINGTON, LA 70433** | - | | Various | | | X | 252.30 | 0.00 | 252.30 |
| Account No. <br><br> **PARISH OF VERNON E-911** <br> **P.O. BOX 1328** <br> **LEESVILLE, LA 71446** | - | | Various | | | X | 11.90 | 11.90 | 0.00 |
| Account No. <br><br> **PARK COUNTY E-911** <br> **P.O. BOX 1947** <br> **FAIRPLAY, CO 80440** | - | | Various | | | X | 57.50 | 57.50 | 0.00 |

Sheet __172_ of _198_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 75.35 |
| (Total of this page) | 498.40 | 423.05 |

In re __Solavei, LLC_____,    Case No. ___14-14505_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **45-4002000** | | Various | | | | | | | | |
| **PAYETTE COUNTY (E-911)** 1130 3RD AVE. N. ROOM 104 PAYETTE, ID 83661 | - | | | | | | | X | | 25.00 |
| | | | | | | | | | 25.00 | 0.00 |
| Account No. | | Various | | | | | | | | |
| **PEACH COUNTY COMM. (E911)** 205 WEST CHURCH STREET FORT VALLEY, GA 31030 | - | | | | | | | X | | 9.00 |
| | | | | | | | | | 9.00 | 0.00 |
| Account No. | | Various | | | | | | | | |
| **PLAQUEMINES PARISH (S&U)** 5056 HIGHWAY 23 SUITE 305-A BELLE CHASSE, LA 70037 | - | | | | | | | X | | 9.04 |
| | | | | | | | | | 9.04 | 0.00 |
| Account No. | | Various | | | | | | | | |
| **PLAQUEMINES PARISH GOVT (E911)** 8056 HIGHWAY 23, SUITE 308 BELLE CHASSE, LA 70037 | - | | | | | | | X | | 34.85 |
| | | | | | | | | | 34.85 | 0.00 |
| Account No. | | Various | | | | | | | | |
| **POWER COUNTY TREAS (E911)** 543 BANNOCK AMERICAN FALLS, ID 83211 | - | | | | | | | X | | 13.75 |
| | | | | | | | | | 13.75 | 0.00 |

Sheet __173__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 91.64 |
|---|---|---|
| | (Total of this page) | 91.64 | 0.00 |

In re **Solavei, LLC** _____, Case No. ___**14-14505**_____
  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. **0537549-0017** | | | | Various | | | | | |
| PR SALES & USE TAX P.O. BOX 9024140 SAN JUAN, PR 00902-4140 | - | | | | | | X | | 0.00 |
| | | | | | | | | 9,883.00 | 9,883.00 |
| Account No. | | | | Various | | | | | |
| PRINCE GEORGE'S COUNTY 14741 GOV. ODEN BOWIE DRIVE SUITE 1090 UPPER MARLBORO, MD 20772 | - | | | | | | X | | 0.00 |
| | | | | | | | | 2,056.00 | 2,056.00 |
| Account No. | | | | Various | | | | | |
| PUBLIC UTILITIES COMMISSION OF NEVADA 1150 E. WILLIAM STREET CARSON CITY, NV 89701-3109 | - | | | | | | X | | 0.00 |
| | | | | | | | | 1,941.97 | 1,941.97 |
| Account No. **45-4002000** | | | | Various | | | | | |
| PUEBLO COUNTY 911 215 W 10TH STREET PUEBLO, CO 81003 | - | | | | | | X | | 0.00 |
| | | | | | | | | 233.80 | 233.80 |
| Account No. | | | | Various | | | | | |
| PUEBLO DEPT. OF FIN (911) P.O. BOX 1427 PUEBLO, CO 81002 | - | | | | | | X | | 0.00 |
| | | | | | | | | 409.80 | 409.80 |

Sheet _**174**_ of _**198**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 14,524.57 | 14,524.57 |

In re **Solavei, LLC**                                                    Case No.    **14-14505**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Various | | | | | | |
| **PUTNAM CNTY COMM OF FIN (E-911)** **112 OLD ROUTE 6** **CARMEL, NY 10512** | - | | | | | | X | | 50.10 | |
| | | | | | | | | 50.10 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| **RANCHO CORDOVA (UUT)** **2729 PROSPECT PARK DRIVE** **RANCHO CORDOVA, CA 95670** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 248.49 | | 248.49 |
| Account No. | | | | Various | | | | | | |
| **RANCHO PALOS VERDES (UUT)** **30940 HAWTHORNE BLVD.** **RANCHO PAL VER, CA 90275** | - | | | | | | X | | 77.34 | |
| | | | | | | | | 77.34 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| **RDS (AL)** **P. O. BOX 830725** **BIRMINGHAM, AL 35283-0725** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 281.66 | | 281.66 |
| Account No. | | | | Various | | | | | | |
| **RDS (AZ)** **P.O. BOX 830725** **BIRMINGHAM, AL 35283-0725** | - | | | | | | X | | 22.00 | |
| | | | | | | | | 22.00 | | 0.00 |

Sheet __175_ of __198_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 149.44 |
| (Total of this page) | 679.59 | 530.15 |

In re **Solavei, LLC**                                                    Case No. **14-14505**
_____,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **99923** | | | | Various | | | | | |
| **RENO CITY HALL** **PO BOX 1900** **RENO, NV 89505** | - | | | | | | X | 240.75 | 0.00 240.75 |
| Account No. | | | | Various | | | | | |
| **RENSSELAER COUNTY (E-911)** **4000 MAIN STREET** **TROY, NY 12181** | - | | | | | | X | 16.20 | 16.20 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **RHODE ISLAND DIV. OF TAX.** **ONE CAPITOL HILL** **PROVIDENCE, RI 02908-5800** | - | | | | | | X | 218.00 | 0.00 218.00 |
| Account No. **45-4002000** | | | | Various | | | | | |
| **RHODE ISLAND DIV. OF TAX.** **ONE CAPITOL HILL** **PROVIDENCE, RI 02908-5800** | - | | | | | | X | 57.00 | 57.00 0.00 |
| Account No. | | | | Various | | | | | |
| **RICHMOND HEIGHTS (BUS LIC)** **1330 S BIG BEND** **RICHMOND HGTS, MO 63117** | - | | | | | | X | 58.80 | 58.80 0.00 |

Sheet **176** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 132.00 | |
| 590.75 | 458.75 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____

_____Debtor_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **45-4002000** | | Various | | | | | | | |
| **ROCKDALE COUNTY (E-911)** **ATTN: BILL CATE** **2120 FARMER ROAD** **CONYERS, GA 30012** | - | | | | | | X | | 56.00 |
| | | | | | | | | 56.00 | 0.00 |
| Account No. | | Various | | | | | | | |
| **ROCKLAND CNTY FIN DEPT. (E-911)** **18 NEW HEMPSTEAD ROAD** **NEW CITY, NY 10956** | - | | | | | | X | | 0.00 |
| | | | | | | | | 172.90 | 172.90 |
| Account No. | | Various | | | | | | | |
| **ROUTT COUNTY TREAS. (911)** **P O BOX 773598** **STEAMBOAT, CO 80477** | - | | | | | | X | | 8.75 |
| | | | | | | | | 8.75 | 0.00 |
| Account No. | | Various | | | | | | | |
| **SABINE PARISH (S&U)** **P.O. BOX 249** **MANY, LA 71449-0249** | - | | | | | | X | | 14.70 |
| | | | | | | | | 14.70 | 0.00 |
| Account No. | | Various | | | | | | | |
| **SABINE PARISH COMM. DIST.** **P.O. BOX 550** **MANY, LA 71449** | - | | | | | | X | | 11.90 |
| | | | | | | | | 11.90 | 0.00 |

Sheet __177__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 91.35
(Total of this page) — 264.25 | 172.90

In re __Solavei, LLC_____,  Case No. ___14-14505_____

                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000**  SAGINAW CNTY 911 COMM (E-911) 618 CASS STREET SAGINAW, MI 48602 | - | | Various | | | X | 41.55 | 41.55 | 0.00 |
| Account No. **475168**  SAN FRANCISCO TAX COLLECTOR (911) P.O. BOX 7425 SAN FRANCISCO, CA 94120-7425 | - | | Various | | | X | 1,953.68 | 0.00 | 1,953.68 |
| Account No.  SANTA FE SPRINGS (UUT) 11710 TELEGRAPH ROAD SANTA FE SPRINGS, CA 90670 | - | | Various | | | X | 141.87 | 0.00 | 141.87 |
| Account No.  SARATOGA CNTY TREAS (E-911) 25 W. HIGH ST. BALLSTON SPA, NY 12020-1912 | - | | Various | | | X | 54.60 | 54.60 | 0.00 |
| Account No. **099508143**  SC DEPT OF REV (911) SALES TAX (911) COLUMBIA, SC 29214-0106 | - | | Various | | | X | 1,017.71 | 0.00 | 1,017.71 |

Sheet __178__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal        **96.15**
(Total of this page)    **3,209.41**    **3,113.26**

In re **Solavei, LLC**          Case No. **14-14505**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **099508143** | | | | Various | | | | | | |
| **SC DEPT OF REV (S&U) SALES TAX COLUMBIA, SC 29214-0101** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 2,704.00 | | 2,704.00 |
| Account No. | | | | Various | | | | | | |
| **SCHENECTADY CNTY, FIN DEPT (E-911) 620 STATE STREET SCHENECTADY, NY 12305** | - | | | | | | X | | 66.90 | |
| | | | | | | | | 66.90 | | 0.00 |
| Account No. **9000-0319-E9** | | | | Various | | | | | | |
| **SD DEPT OF REVENUE (911) 445 E. CAPITOL AVENUE PIERRE, SD 57501** | - | | | | | | X | | 53.00 | |
| | | | | | | | | 53.00 | | 0.00 |
| Account No. **1026-2611-ST** | | | | Various | | | | | | |
| **SD DEPT OF REVENUE (S&U) PO BOX 5055 SIOUX FALLS, SD 57117-5055** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 141.00 | | 141.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| **SIRCOMM (E-911) P.O. BOX 504 JEROME, ID 83338** | - | | | | | | X | | 86.25 | |
| | | | | | | | | 86.25 | | 0.00 |

Sheet __179__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     206.15
(Total of this page)     3,051.15     2,845.00

In re **Solavei, LLC** Case No. **14-14505**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **45-4002000** | | | | Various | | | | | | |
| SMYRNA CITY TAXES (E-911) 2800 KING STREET S.E. SMYRNA, GA 30080 | - | | | | | | X | | 41.00 | |
| | | | | | | | | 41.00 | | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| SODA (E-911) PO BOX 709 DURANT, OK 74702 | - | | | | | | X | | 4.00 | |
| | | | | | | | | 4.00 | | 0.00 |
| Account No. **45-4002000** | | | | Various | | | | | | |
| SPALDING COUNTY (E-911) P.O. BOX 1087 GRIFFIN, GA 30224 | - | | | | | | X | | 4.50 | |
| | | | | | | | | 4.50 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| SPRINGFIELD - UTIL LICNSE TAX PO BOX 8368 SPRINGFIELD, MO 65801-8368 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 4,395.05 | | 4,395.05 |
| Account No. | | | | Various | | | | | | |
| ST CHARLES PARISH (S&U) 13855 RIVER ROAD LULING, LA 70070 | - | | | | | | X | | 7.05 | |
| | | | | | | | | 7.05 | | 0.00 |

Sheet **180** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 56.55
(Total of this page) | 4,451.60 | 4,395.05

Best Case Bankruptcy

In re **Solavei, LLC**                                                              , Case No. **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ST LOUIS COUNTY - LIC DIV 41 SOUTH CENTRAL AVENUE ST LOUIS, MO 63105** | - | | Various | | | X | 2,965.61 | 0.00 | 2,965.61 |
| Account No. <br><br> **ST MARTIN PARISH (S&U) P.O. BOX 1000 BREAUX BRIDGE, LA 70517** | - | | Various | | | X | 10.15 | 10.15 | 0.00 |
| Account No. <br><br> **ST MARY PARISH (S&U) P.O. DRAWER 1279 MORGAN CITY, LA 70381-1279** | - | | Various | | | X | 16.12 | 16.12 | 0.00 |
| Account No. **45-4002000** <br><br> **ST OF RHODE ISLAND (GRT) PO BOX 9706 PROVIDENCE, RI 02940-9706** | - | | Various <br> **Notice only** | | | X | 0.00 | 0.00 | 0.00 |
| Account No. **45-4002000** <br><br> **ST OF RHODE ISLAND (S&U) PO BOX 9706 PROVIDENCE, RI 02940-9706** | - | | Various | | | X | 689.00 | 0.00 | 689.00 |

Sheet __181__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 26.27 |
| (Total of this page) | 3,680.88 | 3,654.61 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Solavei, LLC**                                                    Case No. **14-14505**
                                            Debtor                                    ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | |
| ST. CHARLES PARISH COMMUN DIST P.O. BOX 302 HAHNVILLE, LA 70057 | - | | | | | | X | | 0.00 |
| | | | | | | | | 124.95 | 124.95 |
| Account No. | | Various | | | | | | | |
| ST. HELENA PARISH COMMUN DIST P.O. BOX 207 GREENSBURG, LA 70441 | - | | | | | | X | | 12.75 |
| | | | | | | | | 12.75 | 0.00 |
| Account No. | | Various | | | | | | | |
| ST. JOHN PARISH COMMUN DIST 1801 WEST AIRLINE HWY. LAPLACE, LA 70068 | - | | | | | | X | | 51.00 |
| | | | | | | | | 51.00 | 0.00 |
| Account No. | | Various | | | | | | | |
| ST. LANDRY PARISH E-911 780 HIGHWAY 742 OPELOUSAS, LA 70570 | - | | | | | | X | | 35.70 |
| | | | | | | | | 35.70 | 0.00 |
| Account No. | | Various | | | | | | | |
| ST. MARTIN PAR. COMM. DISTRICT P.O. BOX 247 ST. MARTIN, LA 70582 | - | | | | | | X | | 46.75 |
| | | | | | | | | 46.75 | 0.00 |

Sheet **182** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    146.20
(Total of this page)    271.15    124.95

In re **Solavei, LLC**                                        Case No. **14-14505**
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | 35.70 |
| ST. MARY PARISH 911 1200 DAVID DR. BLDG B MORGAN, LA 70380 | - | | | | | | X | 35.70 | 0.00 |
| Account No. | | Various | | | | | | | 39.04 |
| STACS P. O. BOX 3989 MUSCLE SHOALS, AL 35662 | - | | | | | | X | 39.04 | 0.00 |
| Account No. 35-102063 | | Various | | | | | | | 0.00 |
| STATE BRD OF EQ - 911 P.O. BOX 942879 SACRAMENTO, CA 94279-0088 | - | | | | | | X | 11,790.71 | 11,790.71 |
| Account No. 102313420 | | Various | | | | | | | 75.23 |
| STATE BRD OF EQ - S&U P.O. BOX 942879 SACRAMENTO, CA 94279-0088 | - | | | | | | X | 75.23 | 0.00 |
| Account No. 61562532-SLS | | Various | | | | | | | 0.00 |
| STATE OF ARKANSAS, DEPT OF FIN & ADMIN P.O. BOX 3861 LITTLE ROCK, AR 72203-3861 | - | | | | | | X | 818.00 | 818.00 |

Sheet __183__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 149.97 |
| (Total of this page) | 12,758.68 | 12,608.71 |

In re **Solavei, LLC**                                                            Case No. **14-14505**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **57392615-001** <br><br> **STATE OF CONNECTICUT** <br> **PO BOX 5030** <br> **HARTFORD, CT 06102-5030** | - | | Various | | | X | 6,396.74 | 0.00 <br><br> 6,396.74 |
| Account No. **45-4002000** <br><br> **STATE OF HAWAII PUC** <br> **465 SOUTH KING STREET, #103** <br> **HONOLULU, HI 96813** | - | | Various | | | X | 6,344.12 | 0.00 <br><br> 6,344.12 |
| Account No. **14967485** <br><br> **STATE OF MARYLAND (S&U)** <br> **P.O. BOX 207** <br> **ANNAPOLIS, MD 21404-0207** | - | | Various | | | X | 4,878.00 | 0.00 <br><br> 4,878.00 |
| Account No. **45-4002000** <br><br> **STATE OF MARYLAND (USF)** <br> **P.O. BOX 207** <br> **ANNAPOLIS, MD 21404-0207** | - | | Various | | | X | 365.36 | 0.00 <br><br> 365.36 |
| Account No. **45-4002000** <br><br> **STATE OF NEW HAMPSHIRE** <br> **33 HAZEN DRIVE** <br> **CONCORD, NH 03305** | - | | Various | | | X | 40.00 | 40.00 <br><br> 0.00 |

Sheet __184_ of _198_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 40.00 |
| (Total of this page) | 18,024.22 | 17,984.22 |

In re **Solavei, LLC** , Case No. **14-14505**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| STATE OF WEST VIRGINIA P.O. BOX 1826 CHARLESTON, WV 25327-1826 | - | | | | | X | | 2.79 | |
| | | | | | | | 2.79 | | 0.00 |
| Account No. **911090** | | | Various | | | | | | |
| STATEWIDE 9-1-1 BOARD 10 WEST MARKET ST SUITE 2950 INDIANAPOLIS, IN 46204 | - | | | | | X | | 0.00 | |
| | | | | | | | 866.00 | | 866.00 |
| Account No. | | | Various | | | | | | |
| STEPHENS COUNTY (E911) P.O. BOX 386 TOCCOA, GA 30577 | - | | | | | X | | 10.50 | |
| | | | | | | | 10.50 | | 0.00 |
| Account No. **45-4002000** | | | Various | | | | | | |
| SUFFOLK COUNTY (911) 30 YAPHANK AVENUE YAPHANK, NY 11980 | - | | | | | X | | 0.00 | |
| | | | | | | | 647.10 | | 647.10 |
| Account No. | | | Various | | | | | | |
| SULLIVAN COUNTY (E-911) 100 NOTH STREET PO BOX 5012 MONTICELLO, NY 12701 | - | | | | | X | | 20.10 | |
| | | | | | | | 20.10 | | 0.00 |

Sheet __185__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 33.39 | |
| 1,546.49 | 1,513.10 |

In re **Solavei, LLC**                                                                 Case No. **14-14505**
_____,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | Various | | | | | | | | 81.00 |
| **SUMMIT COUNTY 9-1-1** **P.O. BOX 4188** **FRISCO, CO 80443** | - | | | | | | | X | 81.00 | 0.00 |
| Account No. | | Various | | | | | | | | 30.25 |
| **SWINOMISH TRIBAL COMM (UTIL TAX)** **11404 MOORAGE WAY** **LACONNER, WA 98257** | - | | | | | | | X | 30.25 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | | 7.00 |
| **SWODA (E-911)** **PO BOX 569** **BURNS FLAT, OK 73624** | - | | | | | | | X | 7.00 | 0.00 |
| Account No. **45-4002000** | | Various | | | | | | | | 1.00 |
| **TALIAFERRO COUNTY (E-911)** **PO BOX 114** **CRAWFORDVILLE, GA 30631** | - | | | | | | | X | 1.00 | 0.00 |
| Account No. | | Various | | | | | | | | 0.00 |
| **TANGIPAHOA PARISH (E911)** **P.O BOX 505** **AMITE, LA 70422** | - | | | | | | | X | 183.60 | 183.60 |

Sheet __186_ of _198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 119.25 |
| (Total of this page) | 302.85 | 183.60 |

In re  **Solavei, LLC**                                    Case No.   **14-14505**
                                                  ,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Various | | | | | | |
| **TANGIPAHOA PARISH (S&U)** **P.O. BOX 159** **AMITE, LA 70422** | | - | | | | | X | | 54.92 | |
| | | | | | | | | 54.92 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| **TAX COLL, PARISH OF ST. TAMMANY** **P.O. BOX 61041** **NEW ORLEANS, LA 70161-1041** | | - | | | | | X | | 0.00 | |
| | | | | | | | | 151.47 | | 151.47 |
| Account No. CRS 03-253221-00-0 | | | | Various | | | | | | |
| **TAXATION & REVENUE DEPT** **P.O BOX 25123** **SANTA FE, NM 87504-5123** | | - | | | | | X | | 0.00 | |
| | | | | | | | | 225.05 | | 225.05 |
| Account No. CRS 03-253221-00-0 | | | | Various | | | | | | |
| **TAXATION & REVENUE DEPT (E-911)** **P.O BOX 25123** **SANTA FE, NM 87504-5123** | | - | | | | | X | | 0.00 | |
| | | | | | | | | 445.00 | | 445.00 |
| Account No. CRS 03-253221-00-0 | | | | Various | | | | | | |
| **TAXATION & REVENUE DEPT (SLS/GRT)** **PO BOX 25128** **SANTA FE, NM 87504-5128** | | - | | | | | X | | 0.00 | |
| | | | | | | | | 4,787.80 | | 4,787.80 |

Sheet __187_ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 54.92 |
|---|---|
| (Total of this page) | 5,664.24 | 5,609.32 |

In re __Solavei, LLC__ _____,  Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Various | | | | | |
| TERREBONNE PARISH COMM DIST 110 CAPITAL BLVD. HOUMA, LA 70360 | - | | | | | | X | | 50.15 |
| | | | | | | | | 50.15 | 0.00 |
| Account No. | | | | Various | | | | | |
| TETON COUNTY CLERK PO BOX 1727 JACKSON, WY 83001 | - | | | | | | X | | 0.75 |
| | | | | | | | | 0.75 | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | |
| TETON COUNTY CLERK (E-911) 150 COURTHOUSE DRIVE DRIGGS, ID 83422 | - | | | | | | X | | 3.75 |
| | | | | | | | | 3.75 | 0.00 |
| Account No. TX015315 | | | | Various | | | | | |
| TEXAS USF P.O. BOX 121033 DALLAS, TX 75312-1033 | - | | | | | | X | | 0.00 |
| | | | | | | | | 17,921.00 | 17,921.00 |
| Account No. | | | | Various | | | | | |
| TIOGA COUNTY TREAS. (E-911) 56 MAIN ST. ROOM 210 OWEGO, NY 13827 | - | | | | | | X | | 6.60 |
| | | | | | | | | 6.60 | 0.00 |

Sheet __188__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | | 61.25 | |
| (Total of this page) | | 17,982.25 | 17,921.00 |

In re **Solavei, LLC**                                                            Case No. **14-14505**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **106193666** <br><br> **TN DEPT OF REV - SALES** <br> **500 DEADERICK STREET** <br> **NASHVILLE, TN 37242-0700** | - | | Various | | | X | <br> 3.47 | 3.47 <br><br> 0.00 | |
| Account No. **785177140** <br><br> **TN DEPT OF REV - UTIL SALES** <br> **500 DEADERICK STREET** <br> **NASHVILLE, TN 37242-0700** | - | | Various | | | X | <br> 4,627.00 | 0.00 <br><br> 4,627.00 | |
| Account No. <br><br> **TN EMERG COMM. BOARD** <br> **500 JAMES ROBERTSON PKWY** <br> **NASHVILLE, TN 37243-0582** | - | | Various | | | X | <br> 2,949.00 | 0.00 <br><br> 2,949.00 | |
| Account No. <br><br> **TOMPKINS COUNTY TREAS. (E-911)** <br> **125 E. COURT ST.** <br> **ITHACA, NY 14850** | - | | Various | | | X | <br> 10.20 | 10.20 <br><br> 0.00 | |
| Account No. <br><br> **TOWN AND COUNTRY (BUS LIC)** <br> **1011 MUNICIPAL CENTER DRIVE** <br> **TOWN & CNTRY, MO 63131** | - | | Various | | | X | <br> 30.87 | 30.87 <br><br> 0.00 | |

Sheet __189__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 44.54 | |
| 7,620.54 | 7,576.00 |

In re **Solavei, LLC**

Case No. **14-14505**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Various | | | | | |
| **TOWN OF LACONNER (UTIL TAX)** P.O. BOX 400 LACONNER, WA 98257 | - | | | | | | X | | 31.17 |
| | | | | | | | | 31.17 | 0.00 |
| Account No. | | | | Various | | | | | |
| **TOWN OF CASTLE ROCK (S&U)** P.O. BOX 151660 LAKEWOOD, CO 80215-8660 | - | | | | | | X | | 53.85 |
| | | | | | | | | 53.85 | 0.00 |
| Account No. | | | | Various | | | | | |
| **TOWN OF EATONVILLE (UTIL TAX)** 201 CENTER STREET WEST P.O. BOX 309 EATONVILLE, WA 98328 | - | | | | | | X | | 56.03 |
| | | | | | | | | 56.03 | 0.00 |
| Account No. | | | | Various | | | | | |
| **TOWN OF OAKESDALE (UTIL TAX)** P.O. BOX 246 OAKESDALE, WA 98158 | - | | | | | | X | | 62.33 |
| | | | | | | | | 62.33 | 0.00 |
| Account No. | | | | Various | | | | | |
| **TREAS. MONTGOMERY CNTY (E-911)** P.O. BOX 1500 FONDA, NY 12068-1500 | - | | | | | | X | | 31.50 |
| | | | | | | | | 31.50 | 0.00 |

Sheet **190** of **198** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 234.88 |
| (Total of this page) | 234.88 | 0.00 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. __45-4002000__ | | | | Various | | | | | | |
| TREAS., STATE OF ME E9-1-1 18 SHS AUGUSTA, ME 04333 | - | | | | | | X | | 41.00 | |
| | | | | | | | | 41.00 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| TROUP CNTY BRD OF COMMISSIONERS 100 RIDLEY AVE LAGRANGE, GA 30240 | - | | | | | | X | | 19.50 | |
| | | | | | | | | 19.50 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| ULSTER COUNTY TREAS. (E-911) 238 GOLDEN HILL LANE KINGSTON, NY 12401 | - | | | | | | X | | 16.20 | |
| | | | | | | | | 16.20 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| UNIVERSITY CITY (BUS LIC) 6801 DELMAR BLVD. UNIVERSITY CITY, MO 63130-1011 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 436.45 | | 436.45 |
| Account No. | | | | Various | | | | | | |
| UPSON COMM. OFC (E911) 106 E LEE ST SUITE 110 THOMASTON, GA 30286 | - | | | | | | X | | 10.50 | |
| | | | | | | | | 10.50 | | 0.00 |

Sheet __191__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 87.20 |
(Total of this page) | 523.65 | 436.45 |

In re __Solavei, LLC_____,   Case No. ___14-14505_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **829415** | | | | Various | | | | | | |
| **USAC** **P.O. BOX 105056** **ATLANTA, GA 30348-5056** | - | | | | | | X | 377,176.42 | **0.00** | 377,176.42 |
| Account No. **12885486 004** | | | | Various | | | | | | |
| **UT PUBLIC SERVICE COMM (TRS)** **160 E 300 S** **SUITE 400** **SALT LAKE CITY, UT 84111** | - | | | | | | X | 278.55 | **0.00** | 278.55 |
| Account No. | | | | Various | | | | | | |
| **UT PUBLIC SERVICE COMM (USF)** **160 E 300 S** **SUITE 400** **SALT LAKE CITY, UT 84111** | - | | | | | | X | 1,497.66 | **0.00** | 1,497.66 |
| Account No. **12885486 004** | | | | Various | | | | | | |
| **UT STATE TAX COMM - 911** **210 N 1950 W** **SALT LAKE CITY, UT 84134-0400** | - | | | | | | X | 4,231.96 | **0.00** | 4,231.96 |
| Account No. **12885486 004** | | | | Various | | | | | | |
| **UT STATE TAX COMM - MUNI** **210 N 1950 W** **SALT LAKE CITY, UT 84134-0400** | - | | | | | | X | 7,421.64 | **0.00** | 7,421.64 |

Sheet __192__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | 390,606.23 | 390,606.23 |

In re **Solavei, LLC**                                      Case No. **14-14505**
_____,    _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **12885486 004** | | | | | Various | | | | | |
| **UT STATE TAX COMM - S&U** **210 N 1950 W** **SALT LAKE CITY, UT 84134-0400** | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 9,235.00 | 9,235.00 |
| Account No. | | | | | Various | | | | | |
| **VENETA TAX ADMIN. (UTIL TAX)** **859 WILLAMETTE ST #500** **EUGENE, OR 97401** | - | | | | | | | X | | 87.65 |
| | | | | | | | | | 87.65 | 0.00 |
| Account No. | | | | | Various | | | | | |
| **VERMILION PARISH COMMUN DIST** **100 NORTH STATE STREET** **SUITE 201** **ABBEVILLE, LA 70510** | - | | | | | | | X | | 11.90 |
| | | | | | | | | | 11.90 | 0.00 |
| Account No. | | | | | Various | | | | | |
| **VERNON PARISH (S&U)** **117 BELVIEW ROAD** **LEESVILLE, LA 71446** | - | | | | | | | X | | 7.44 |
| | | | | | | | | | 7.44 | 0.00 |
| Account No. | | | | | Various | | | | | |
| **VILLAGE OF FERRELVIEW (BUS LIC)** **205 NW HEADY STREET** **FERRELVIEW, MO 64163** | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 184.61 | 184.61 |

Sheet **193** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 106.99 |
| (Total of this page) | 9,526.60 | 9,419.61 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Solavei, LLC** Case No. **14-14505**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | | |
| VILLAGE OF OAK GROVE (BUS LIC) 260 JAMES STREET SULLIVAN, MO 53080 | - | | | | | | | X | 61.85 | 61.85 |
| | | | | | | | | | 61.85 | 0.00 |
| Account No. | | Various | | | | | | | | |
| VILLAGE OF UPLANDS PARK (BUS LIC) 6390 NATURAL BRIDGE RD. UPLANDS PARK, MO 63121 | - | | | | | | | X | 47.04 | 47.04 |
| | | | | | | | | | 47.04 | 0.00 |
| Account No. **75-454002000F-001** | | Various | | | | | | | | |
| VIRGINIA DEPT OF TAX. - COMM TAX PO BOX 26627 RICHMOND, VA 23261-6627 | - | | | | | | | X | 0.00 | |
| | | | | | | | | | 7,198.00 | 7,198.00 |
| Account No. **12-454002000F-0001** | | Various | | | | | | | | |
| VIRGINIA DEPT OF TAX. - S&U PO BOX 26627 RICHMOND, VA 23261-6627 | - | | | | | | | X | 6.24 | |
| | | | | | | | | | 6.24 | 0.00 |
| Account No. **450-454002000F-01** | | Various | | | | | | | | |
| VT DEPT OF TAXES 133 STATE STREET MONTPELIER, VT 05633-1401 | - | | | | | | | X | 5.28 | |
| | | | | | | | | | 5.28 | 0.00 |

Sheet **194** of **198** continuation sheets attached to | Subtotal | 120.41 |
Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 7,318.41 | 7,198.00 |

In re __Solavei, LLC_____,  Case No. ___14-14505_____

                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| VTUSF P.O. BOX 64777 BALTIMORE, MD 21264-4777 | - | | | | | | X | | 20.07 | |
| | | | | | | | | 20.07 | | 0.00 |
| Account No. 603 183 137 | | | | Various | | | | | | |
| WA DEPT OF REVENUE PO BOX 47464 OLYMPIA, WA 98504-7464 | - | | | | | | X | | 0.00 | |
| | | | | | | | | 20,641.00 | | 20,641.00 |
| Account No. | | | | Various | | | | | | |
| WARREN COUNTY SHER. OFC (E-911) 1400 STATE ROUTE 9 LAKE GEORGE, NY 12845 | - | | | | | | X | | 21.60 | |
| | | | | | | | | 21.60 | | 0.00 |
| Account No. 45-4002000 | | | | Various | | | | | | |
| WASHINGTON COUNTY (E-911) P.O. BOX 670 WEISER, ID 83672 | - | | | | | | X | | 1.75 | |
| | | | | | | | | 1.75 | | 0.00 |
| Account No. | | | | Various | | | | | | |
| WASHINGTON COUNTY (E-911) 383 BROADWAY FORT EDWARD, NY 12828 | - | | | | | | X | | 7.80 | |
| | | | | | | | | 7.80 | | 0.00 |

Sheet __195__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 51.22 | |
| 20,692.22 | 20,641.00 |

In re **Solavei, LLC**                                                Case No. **14-14505**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **45-4002000** <br><br> **WASHOE CNTY TECH SVCS PO BOX 11130 RENO, NV 89520-0027** | - | | Various | | | X | 95.50 <br><br> 95.50 | 95.50 <br><br> 0.00 |
| Account No. <br><br> **WASHOE COUNTY P.O. BOX 11130 RENO, NV 89520** | - | | Various | | | X | 0.00 <br><br> 219.25 | 0.00 <br><br> 219.25 |
| Account No. **45-4002000** <br><br> **WAYNE COUNTY TREAS OFC (E-911) 400 MONROE STREET 5TH FLOOR DETROIT, MI 48226** | - | | Various | | | X | 0.00 <br><br> 358.18 | 0.00 <br><br> 358.18 |
| Account No. **45-4002000** <br><br> **WELD COUNTY 911 915 10TH STREET GREELEY, CO 80631** | - | | Various | | | X | 0.00 <br><br> 509.50 | 0.00 <br><br> 509.50 |
| Account No. <br><br> **WEST BATON ROUGE PARISH (E911) P.O. BOX 757 P.O. BOX 757, LA 70767** | - | | Various | | | X | 13.60 <br><br> 13.60 | 13.60 <br><br> 0.00 |

Sheet __196__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      **109.10**
(Total of this page)      **1,196.03**      **1,086.93**

In re __Solavei, LLC_____,  Case No. ___14-14505_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **45-4002000** <br><br> **WESTCHESTER CNTY (911)** <br> **112 E POST ROAD** <br> **FLOOR 3** <br> **WHITE PLAINS, NY 10601-5113** | - | | | Various | | | X | 438.40 | 0.00 | 438.40 |
| Account No. **800-1027883636-04** <br><br> **WI DEPT OF REVENUE** <br> **PO BOX 8992** <br> **MADISON, WI 53708-8992** | - | | | Various | | | X | 388.00 | 0.00 | 388.00 |
| Account No. <br><br> **WINN PARISH COMMUN DIST** <br> **P.O. BOX 189** <br> **WINNFIELD, LA 71483** | - | | | Various | | | X | 9.35 | 9.35 | 0.00 |
| Account No. **45-4002000** <br><br> **WIRELESS ENH 911 FUND (HI)** <br> **MAIL CODE 61233** <br> **PO BOX 1300** <br> **HONOLULU, HI 96807-1300** | - | | | Various | | | X | 3,054.64 | 0.00 | 3,054.64 |
| Account No. **456-1027883636-02** <br><br> **WISCONSIN DEPT OF REVENUE** <br> **PO BOX 930389** <br> **MILWAUKEE, WI 53293-0389** | - | | | Various | | | X | 1,234.00 | 0.00 | 1,234.00 |

Sheet __197__ of __198__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | | |
|---|---|---|---|
| | 5,124.39 | 9.35 | 5,115.04 |

In re **Solavei, LLC**                                           , Case No. **14-14505**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **24020390 A** | | Various | | | | | | | 84.23 |
| **WY DEPT OF REV - S&U 122 W 25TH ST 2W CHEYENNE, WY 82002-0110** | - | | | | | | X | | |
| | | | | | | | | 84.23 | 0.00 |
| Account No. | | Various | | | | | | | 38.29 |
| **WY UNIV SVC FUND 2515 WARREN AVE SUITE 300 CHEYENNE, WY 82002** | - | | | | | | X | | |
| | | | | | | | | 38.29 | 0.00 |
| Account No. | | Various | | | | | | | 12.51 |
| **WYOMING STATE TREAS (TRS) 1100 HERSCHLER BUILDING CHEYENNE, WY 82002** | - | | | | | | X | | |
| | | | | | | | | 12.51 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **198** of **198** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 135.03 | |
| (Total of this page) | 135.03 | 0.00 |
| Total | 20,190.67 | |
| (Report on Summary of Schedules) | 1,440,849.35 | 1,420,658.68 |

# ATTACHMENT TO SCHEDULE E

The nature of the Solavei's business, as it relates to telecommunications operations, has resulted in taxes owed to close to one thousand reporting jurisdictions. This includes many nominal, one-time locations where service was not adequate to sustain a customer. The Debtor is reviewing information on approximately 550 locations owed $100 or less. The aggregate total owed to these locations is approximately $19,600. Solavei is continuing to work to identify, validate and correct the addresses and liabilities for each location. They will supplement this schedule in the near term.

In re __Solavei, LLC_____,  Case No. ___14-14505_____
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | CMS Services | | | | |
| eightCloud, Inc. 9805 NE 116th Srt. PMB 7156 Kirkland, WA 98034 | | - | | | | | | 10,413.33 |
| Account No. | | | | Legal Services | | | | |
| Jackson Lewis, Attys at Law c/o Jackson Lewis 520 Pike Street #2300 Seattle, WA 98101 | | - | | | | | | 5,006.74 |
| Account No. | | | | Salary deferral | | | | |
| James Ryan 335 Inman Place Roswell, GA 30075 | | - | | | | | | 50,000.00 |
| Account No. | | | | Legal Services | | | | |
| Sedgwick LLP 135 Main St. 14th Fl. San Francisco, CA 94105 | | - | | | | | | 16,576.47 |
| __1__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | 81,996.54 |

In re **Solavei, LLC**                                                    Case No. **14-14505**
_____,
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Service Business Equipment & Sales**<br>**PO BOX 1262**<br>**Kent, WA 98035** | | - | **Printer Rental Company** | | | | 3,600.99 |
| Account No. <br><br> **Vossler Media Group**<br>**11730 118th Ave NE**<br>**Seattle, WA 98037** | | - | **Events/Marketing Media Company** | | | | 3,236.11 |
| Account No. <br><br> | | | | | | | |
| Account No. <br><br> | | | | | | | |
| Account No. <br><br> | | | | | | | |

Sheet no. __1__ of __1__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,837.10**

Total
(Report on Summary of Schedules)    **88,833.64**

In re __**Solavei, LLC**_____ ,   Case No. ____**14-14505**_____

_Debtor_

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mercant e-Solutions Inc (MeS)**<br>**920 N Argonne**<br>**Suite 200**<br>**Spokane, WA 99212** | **Service contract-card payment processing** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# United States Bankruptcy Court
## Western District of Washington

| | | | |
|---|---|---|---|
| In re | **Solavei, LLC** | Case No. | **14-14505** |
| | Debtor(s) | Chapter | **11** |

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$26,348,501.60** | **January 1 through 6/11/14** |
| **$60,660,340.00** | **2013** |
| **$8,895,211.00** | **2012** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached | | $21,412,289.19 | $0.00 |

None □

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached | | $1,610,430.02 | $0.00 |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Siteline Production, Inc. v. Solavei, LLC Case No. 30-2013-00632859-CU-BC-CJC | Breach of Contract Action | Superior Cour tof California for Orange County, Central District | Dismissed |
| C3/CustomerContactChannels, Inc. v. Solavei, LLC Case No. 13-62110-CIV-SCOLA | Breach of Contract Action | U.S. District Court, SD Florida, Ft. Lauderdale | Motion for Sumary Judgment Filed |
| Ascentium, Inc. dba Smith Co., v. Solavei, LLC Case No. 14-2-06944-SEA | Breach of Contract Action | King County Superior Court | Complaint and answer have been filed |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Solavei, LLC v. Ryan and Caroline Luelf Case No. 14-2-02137** | **Suit on competition and confidentiality clause** | **King County Superior Court** | **Complaint filed** |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Bush Strout & Kornfeld, LLP 601 Union St., #5000 Seattle, WA 98101-2373** | **10/2/13** | **$5,995.50 in payment of 9/10/13 Invoice 18745 for $5,995.50** |
| **Bush Strout & Kornfeld, LLP 601 Union St., #5000 Seattle, WA 98101-2373** | **10/8/13** | **$4,889.75 in payment of 10/3/13 Invoice 18842 for $4,889.75** |
| **Bush Strout & Kornfeld, LLP 601 Union St., #5000 Seattle, WA 98101-2373** | **11/4/13** | **$2,203.20 in payment of 10/29/13 Invoice 18897 for $2,023.2** |
| **Bush Strout & Kornfeld, LLP 601 Union St., #5000 Seattle, WA 98101-2373** | **2/3/14** | **$15,938.00 in payment of 12/4/13 Invoice  18927 for $6,278.00 and 1/31/14 Invoice 19001 for $9,660.00** |
| **Bush Strout & Kornfeld, LLP 601 Union St., #5000 Seattle, WA 98101-2373** | **4/14/14** | **$41,239.35 in payment of 3/7/14 Invoice 19063 for $42,612.01 and** |
| **Bush Strout & Kornfeld, LLP 601 Union St., #5000 Seattle, WA 98101-2373** | **5/21/14** | **$1,372.66 in payment of 4/4/14 Invoice 19122 for $1,372.66 (Balance of Invoice 19063)** |
| **Bush Strout & Kornfeld, LLP 601 Union St., #5000 Seattle, WA 98101-2373** | **5/21/14** | **$10,9494 in payment of 5/21/14 Invoice 19235 for services from 5/1/14 through 5/21/14** |
| **Bush Strout & Kornfeld, LLP 601 Union St., #5000 Seattle, WA 98101-2373** | **5/21/15** | **$200,000.00 Pre-filing retainer** |
| **Bush Strout & Kornfeld, LLP 601 Union St., #5000 Seattle, WA 98101-2373** | **6/9/14** | **$2,946 in payment of 5/29/14 Invoice 19257 for $2,946** |
| **Bush Strout & Kornfeld, LLP 601 Union St., #5000 Seattle, WA 98101-2373** | **June 10, 2014** | **$15,232.50 in payment of 6/10/14 Invoice 19276 for $15,232.50** |

### 10. Other transfers

None ☐   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| **Various (See SOFA 3c)** | | **Solavei received funds from third parties in connection with a potential Tranche C bridge financing. The bridge financing was never consummated and Solavei returned the funds to the potential investors   (See Response to SOFA 3b).** |

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11. Closed financial accounts

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12. Safe deposit boxes

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13. Setoffs

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14. Property held for another person

None ■   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---------|-----------|--------------------|
| **Bellevue Skyline Tower**<br>**10900 NE 4th Street, Suite 2300**<br>**Bellevue, WA 98004** | **Solavei, LLC** | **March 2012-July 2012** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|-----------------------|------------------------------------------|-------------------|----------------------|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|-----------------------|------------------------------------------|-------------------|----------------------|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|------------------------------------------|---------------|------------------------|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Solavei Puerto Rico, LLC** | 66-0791366 | **10500 NE 8th Street, Suite 1300 Bellevue, WA 98004** | **Telecommunication** | **November 2012 through present** |
| **Dosh LLC** | | **10505 NE 8th St  Suite 1300 Bellevue, WA 98004** | **Development of an online payment and discount platform** | **Incorporated on May 14, 2014** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                                                   ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Allyn Hebner 10500 NE 8th St. Bellevue, WA 98004** | **2012-Present** |
| **Justin Connell 10500 NE 8th St. Bellevue, WA 98004** | **2012-Present** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Moss Adams LLP** | **PO Box 748369**<br>**Los Angeles, CA 90074** | |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Allyn Hebner** | **10500 NE 8th St.**<br>**Bellevue, WA 98004** |
| **Justin Connell** | **10500 NE 8th St.**<br>**Bellevue, WA 98004** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Various** | **The company has distributed a draft of its 2012 financial statements to Opus Bank and a limited number of key vendors upon request.  The company has also made internal financial statements available to potential investors and bridge lenders through the electronic dataroom maintained in conjunction with fundraising activities.** |

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **May 2014** | **Justin Connell** | **Sim Cards $65,763 - Cost Basis** |
| **May 2014** | **Justin Connell** | **Debit Cards - $46,001 - Cost Basis** |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **May 2014** | **Harte Hanks - Contact: Robin Mitchell**<br>**PO BOX 911913**<br>**Dallas, TX 75391** |
| **May 2014** | **First Data - Money Network**<br>**Contact: Jim Endiso**<br>**PO Box 1832**<br>**Englewood, CO 80150-1832** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐      controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Ryan Wuerch**<br>**10900 NE 4th St., Suite 2300**<br>**Bellevue, WA 98004** | **CEO** | **Voting Common 26.8%**<br>**Non-Voting Common .5%**<br>**Convertible from Notes 2.0%**<br>**Non-Voting Options and Warrants 8.3%**<br>**Total: 37.6%** |
| **Rick White**<br>**10900 NE 4th St., Suite 2300**<br>**Bellevue, WA 98004** | **General Counsel** | **Non-Voting Common .9%**<br>**Non-Voting Options .1%**<br>**Total: 1.0%** |
| **Allyn Hebner**<br>**10900 NE 4th St., Suite 2300**<br>**Bellevue, WA 98004** | **CFO** | **Non-Voting Common .9%**<br>**Non-Voting Option .2%**<br>**Total: 1.1%** |
| **Gary Adams**<br>**10900 NE 4th St., Suite 2300**<br>**Bellevue, WA 98004** | **Director** | **Series A Preferred 1.2%**<br>**Serios B Preferred .3%**<br>**Convertible from Notes .3%**<br>**Non-Voting Options and Warrants 2.1%**<br>**Total: 3.9%** |
| **Brian Turner**<br>**10900 NE 4th St., Suite 2300**<br>**Bellevue, WA 98004** | **Director** | **Series A Preferred .2%**<br>**Convertible from Notes .2%**<br>**Non-Voting Optionsand Warrants 1.5%**<br>**Total: 2.0%** |
| **Jonathan Miller**<br>**10900 NE 4th St., Suite 2300**<br>**Bellevue, WA 98004** | **Director** | **Series A Preferred .1%**<br>**Convertible from Notes .0%**<br>**Non-Voting Options and Warrants .2%**<br>**Total: .3%** |
| **David Burnett**<br>**10900 NE 4th St., Suite 2300**<br>**Bellevue, WA 98004** | **Director** | **Series A Preferred .2%**<br>**Series B Preferred .5%**<br>**Convertible from Notes .2%**<br>**Non-Voting Options and Warrants 1%**<br>**Total: 1.9%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
     commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
     immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
     in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
     commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Response to SOFA 3c** | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **June 25, 2014**                          Signature  **/s/ Richard A. White**
                                                            **Richard A. White**
                                                            **General Counsel and Secretary**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS
#3b

| 3. Payments to Creditor | | | | | |
|---|---|---|---|---|---|
| B. | Debtor whos debt are not primarily consumer debt | | | | |
| Payment # | Name | Address | Relationship | Date | Amount |
| 8022 | 1099 Pro | Suite 2080 | Vendor | 3/19/2014 | (4,089.12) |
| 8056 | 1099 Pro | Suite 2080 | Vendor | 3/31/2014 | (135.00) |
| 7653 | 3Cinteractive, LLC | PO BOX 123412 | Vendor | 2/14/2014 | (61,962.81) |
| 7696 | 3Cinteractive, LLC | PO BOX 123412 | Vendor | 2/28/2014 | (60,059.20) |
| 8088 | 3Cinteractive, LLC | PO BOX 123412 | Vendor | 4/7/2014 | (62,794.56) |
| 8709 | 3Cinteractive, LLC | PO BOX 123412 | Vendor | 4/30/2014 | (58,496.94) |
| 7747 | 3CLogic | Suite 360 | Vendor | 3/12/2014 | (3,250.00) |
| 8161 | 3CLogic | Suite 360 | Vendor | 4/14/2014 | (3,250.00) |
| 9089 | 3CLogic | 9210 Corporate Blvd Suite 360 Rockville MD 20850 | Vendor | 6/5/2014 | (3,250.00) |
| ACH Feb 2014 | ACH Selling Costs for Feb 2014 Commissions | N/A | Member | 3/12/2014 | (24,290.76) |
| ACH Jan 2014 | ACH Selling Costs for Jan 2014 Commissions | N/A | Member | 2/12/2014 | (28,446.75) |
| 7581 | ACOG | 21 E. Main StreetSuite 100Oklahoma City OK 73104-2405 | Vendor | 2/13/2014 | (539.49) |
| 7937 | ACOG | 21 E. Main StreetSuite 100Oklahoma City OK 73104-2405 | Vendor | 3/12/2014 | (506.66) |
| 8258 | ACOG | 21 E. Main StreetSuite 100Oklahoma City OK 73104-2405 | Vendor | 4/15/2014 | (479.71) |
| 8943 | ACOG | 21 E. Main StreetSuite 100Oklahoma City OK 73104-2405 | Vendor | 5/12/2014 | (453.25) |
| 8057 | Acosta, Ramirez, CSP | San Juan PR 00919-5492 | Vendor | 3/31/2014 | (2,462.50) |
| 7556 | Ada County | 200W. Front St.Boise ID 83702 | Vendor | 2/13/2014 | (1,157.31) |
| 7912 | Ada County | 200W. Front St.Boise ID 83702 | Vendor | 3/12/2014 | (1,118.70) |
| 8259 | Ada County | 200W. Front St.Boise ID 83702 | Vendor | 4/15/2014 | (1,095.93) |
| 8919 | Ada County | 200W. Front St.Boise ID 83702 | Vendor | 5/12/2014 | (1,025.64) |
| 7542 | ADAMS COUNTY | P.O. BOX 5001BRIGHTON CO 80601-5001 | Vendor | 2/13/2014 | (215.40) |
| 7895 | ADAMS COUNTY | P.O. BOX 5001BRIGHTON CO 80601-5001 | Vendor | 3/12/2014 | (214.20) |
| 8221 | ADAMS COUNTY | P.O. BOX 5001BRIGHTON CO 80601-5001 | Vendor | 4/15/2014 | (207.17) |
| 8904 | ADAMS COUNTY | P.O. BOX 5001BRIGHTON CO 80601-5001 | Vendor | 5/12/2014 | (194.14) |
| 7415 | ADHITS | 1220 WEST SIXTHLITTLE ROCK AR 72201 | Vendor | 2/13/2014 | (3.86) |
| 7769 | ADHITS | 1220 WEST SIXTHLITTLE ROCK AR 72201 | Vendor | 3/12/2014 | (3.56) |
| 8164 | ADHITS | 1220 WEST SIXTHLITTLE ROCK AR 72201 | Vendor | 4/15/2014 | (3.42) |
| 8769 | ADHITS | 1220 WEST SIXTHLITTLE ROCK AR 72201 | Vendor | 5/12/2014 | (3.42) |
| 8058 | Aerotek Professional Services | 3689 Collection Ctr. Dr.Chicago IL 60693 | Vendor | 3/31/2014 | (5,353.70) |
| ACH | Al Dept Of | N/A | Vendor | 2/21/2014 | (2,419.08) |
| ACH | Al Dept Of | N/A | Vendor | 2/21/2014 | (2.16) |
| ACH | Al Dept Of | N/A | Vendor | 3/21/2014 | (2,432.30) |
| ACH | Al Dept Of | N/A | Vendor | 3/21/2014 | (1.44) |
| ACH | Al Dept Of | N/A | Vendor | 4/22/2014 | (2,441.82) |
| ACH | Al Dept Of | N/A | Vendor | 4/22/2014 | (1.08) |
| 8155 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320MONTGOMERY AL 36132-7320 | Vendor | 4/14/2014 | (100.00) |
| 7591 | ALABAMA WRLS 9-1-1 BOARD | 307 CLINTON AVENUE WESTSUITE 500HUNTSVILLE AL 35801 | Vendor | 2/13/2014 | (1,427.18) |
| 7947 | ALABAMA WRLS 9-1-1 BOARD | 307 CLINTON AVENUE WESTSUITE 500HUNTSVILLE AL 35801 | Vendor | 3/12/2014 | (1,457.28) |
| 8292 | ALABAMA WRLS 9-1-1 BOARD | 307 CLINTON AVENUE WESTSUITE 500HUNTSVILLE AL 35801 | Vendor | 4/15/2014 | (1,474.70) |
| 8962 | ALABAMA WRLS 9-1-1 BOARD | 307 CLINTON AVENUE WESTSUITE 500HUNTSVILLE AL 35801 | Vendor | 5/12/2014 | (1,412.93) |
| 7455 | ALAMEDA COUNTY TAX COLLECTOR (UUT) | 224 W. WINTON AVE, RM 169HAYWARD CA 94544-1221 | Vendor | 2/13/2014 | (136.52) |
| 7808 | ALAMEDA COUNTY TAX COLLECTOR (UUT) | 224 W. WINTON AVE, RM 169HAYWARD CA 94544-1221 | Vendor | 3/12/2014 | (133.98) |
| 8471 | ALAMEDA COUNTY TAX COLLECTOR (UUT) | 224 W. WINTON AVE, RM 169HAYWARD CA 94544-1221 | Vendor | 4/18/2014 | (123.76) |
| 8813 | ALAMEDA COUNTY TAX COLLECTOR (UUT) | 224 W. WINTON AVE, RM 169HAYWARD CA 94544-1221 | Vendor | 5/12/2014 | (118.68) |
| 8059 | All in Spanish, LLC | P.O. Box 8796Portland OR 97207USA | Vendor | 3/31/2014 | (1,840.89) |
| 7654 | Allyn Hebner | 3342 258th Avenue SoutheastSammamish WA 98075 | Vendor | 2/14/2014 | (4,447.32) |
| 8696 | Alphagraphics | 3131 Elliott AveSuite 100Seattle WA 98121 | Vendor | 4/29/2014 | (91.60) |
| 8579 | Alpharetta Financial Svc Dept (GA) | 2 S. Main StreetAlpharetta GA 30004 | Vendor | 4/22/2014 | (32.01) |
| ACH | American Express | P.O. BOX 650448DALLAS TX 75265-0448 | Vendor | 2/21/2014 | (93,922.55) |
| ACH | American Express | P.O. BOX 650448DALLAS TX 75265-0448 | Vendor | 2/25/2014 | (987.17) |
| ACH | American Express | P.O. BOX 650448DALLAS TX 75265-0448 | Vendor | 3/24/2014 | (59,037.57) |
| ACH | American Express | P.O. BOX 650448DALLAS TX 75265-0448 | Vendor | 4/23/2014 | (69,712.67) |
| ACH | American Express | P.O. BOX 650448DALLAS TX 75265-0448 | Vendor | 6/10/2014 | (44,466.96) |
| ACH | American Express | P.O. BOX 650448DALLAS TX 75265-0448 | Vendor | 6/11/2014 | (11,733.70) |

| | | | | | |
|---|---|---|---|---|---|
| ACH 4/7/2014 | American Express Merchant Services | N/A | Vendor | 4/7/2014 | (6,071.56) |
| 8091 | AppFrontier LLC | PO Box 410209San Francisco CA 94141 | Vendor | 4/7/2014 | (2,250.00) |
| 8699 | AppFrontier LLC | PO Box 410209San Francisco CA 94141 | Vendor | 4/29/2014 | (2,250.00) |
| ACH | AR State Tax | N/A | Vendor | 2/19/2014 | (176.00) |
| ACH | AR State Tax | N/A | Vendor | 2/19/2014 | (45.76) |
| ACH | AR State Tax | N/A | Vendor | 3/14/2014 | (168.00) |
| ACH | AR State Tax | N/A | Vendor | 3/14/2014 | (43.68) |
| ACH | AR State Tax | N/A | Vendor | 4/15/2014 | (164.00) |
| ACH | AR State Tax | N/A | Vendor | 4/15/2014 | (42.64) |
| ACH | AR State Tax | N/A | Vendor | 5/13/2014 | (174.00) |
| ACH | AR State Tax | N/A | Vendor | 5/15/2014 | (45.24) |
| 7695 | Arabella Software LLC | 1624A 42nd Ave ESeattle WA 98112 | Vendor | 2/28/2014 | (1,960.00) |
| 7543 | ARAPAHOE COUNTY | 5334 SOUTH PRINCE STLITTLETON CO 80166-0001 | Vendor | 2/13/2014 | (127.68) |
| 7896 | ARAPAHOE COUNTY | 5334 SOUTH PRINCE STLITTLETON CO 80166-0001 | Vendor | 3/12/2014 | (130.72) |
| 8222 | ARAPAHOE COUNTY | 5334 SOUTH PRINCE STLITTLETON CO 80166-0001 | Vendor | 4/15/2014 | (123.89) |
| 8905 | ARAPAHOE COUNTY | 5334 SOUTH PRINCE STLITTLETON CO 80166-0001 | Vendor | 5/12/2014 | (118.83) |
| 8691 | ARHCF | PO BOX 608DANVILLE AR 72833 | Vendor | 4/28/2014 | (3,516.87) |
| 7417 | Arizona Department of Revenue | Po Box 29032Phoenix AZ 85038-9032 | Vendor | 2/13/2014 | (10,608.21) |
| 7776 | Arizona Department of Revenue | Po Box 29032Phoenix AZ 85038-9032 | Vendor | 3/12/2014 | (10,213.64) |
| 8165 | Arizona Department of Revenue | Po Box 29032Phoenix AZ 85038-9032 | Vendor | 4/15/2014 | (9,945.44) |
| 8771 | Arizona Department of Revenue | PO Box 29032Phoenix AZ 85038-9032 | Vendor | 5/12/2014 | (9,366.89) |
| 9108 | Arizona Department of Revenue | Po Box 29032Phoenix AZ 85038-9032 | Vendor | 6/16/2014 | (8,848.98) |
| 7582 | ASCOG | PO Box 1647Duncan OK 73534-1647 | Vendor | 2/13/2014 | (82.81) |
| 7938 | ASCOG | PO Box 1647Duncan OK 73534-1647 | Vendor | 3/12/2014 | (81.83) |
| 8260 | ASCOG | PO Box 1647Duncan OK 73534-1647 | Vendor | 4/15/2014 | (78.40) |
| 8944 | ASCOG | PO Box 1647Duncan OK 73534-1647 | Vendor | 5/12/2014 | (73.01) |
| 7557 | Bannock County | 624 E. Center StRoom 104Pocatello ID 83201 | Vendor | 2/13/2014 | (40.59) |
| 7913 | Bannock County | 624 E. Center StRoom 104Pocatello ID 83201 | Vendor | 3/12/2014 | (39.60) |
| 8261 | Bannock County | 624 E. Center StRoom 104Pocatello ID 83201 | Vendor | 4/15/2014 | (36.63) |
| 8920 | Bannock County | 624 E. Center StRoom 104Pocatello ID 83201 | Vendor | 5/12/2014 | (35.64) |
| 8598 | Barrow County Board of Comm. (GA) | 233 E Broad StreetWinder GA 30680 | Vendor | 4/22/2014 | (46.56) |
| 8599 | Bartow County Gov't, Wrls E-911 (GA) | 135 E. Cherokee AvenueSuite 251Cartersville GA 30120 | Vendor | 4/22/2014 | (62.56) |
| Wire 3/11/2014 | Beacon Law Advisors, PLLC | 801 2nd AvenueSuite 614Seattle WA 98104 | Vendor | 3/11/2014 | (40,000.00) |
| 7722 | Bellevue Place Office, LLC | P. O. Box 4186Bellevue WA 98009 | Vendor | 3/5/2014 | (47,725.74) |
| 8089 | Bellevue Place Office, LLC | P. O. Box 4186Bellevue WA 98009 | Vendor | 4/7/2014 | (57,743.16) |
| 8712 | Bellevue Place Office, LLC | P. O. Box 4186Bellevue WA 98009 | Vendor | 5/5/2014 | (54,974.62) |
| 9135 | Bellevue Place Office, LLC | P. O. Box 4186Bellevue WA 98009 | Vendor | 6/17/2014 | (40,245.83) |
| 7558 | Bingham County Clerk | 501 N. Maple #205Blackfoot ID 83221 | Vendor | 2/13/2014 | (22.28) |
| 7914 | Bingham County Clerk | 501 N. Maple #205Blackfoot ID 83221 | Vendor | 3/12/2014 | (24.75) |
| 8262 | Bingham County Clerk | 501 N. Maple #205Blackfoot ID 83221 | Vendor | 4/15/2014 | (22.28) |
| 8921 | Bingham County Clerk | 501 N. Maple #205Blackfoot ID 83221 | Vendor | 5/12/2014 | (21.04) |
| 7405 | Black Box Corp | Dept LA 21578Pasadena CA 91185 | Vendor | 2/10/2014 | (70.62) |
| 7559 | Blaine County | 206 1st Ave. SouthSuite 200Hailey ID 83333 | Vendor | 2/13/2014 | (1.98) |
| 7915 | Blaine County | 206 1st Ave. SouthSuite 200Hailey ID 83333 | Vendor | 3/12/2014 | (1.98) |
| 8263 | Blaine County | 206 1st Ave. SouthSuite 200Hailey ID 83333 | Vendor | 4/15/2014 | (1.98) |
| 8922 | Blaine County | 206 1st Ave. SouthSuite 200Hailey ID 83333 | Vendor | 5/12/2014 | (1.98) |
| 7560 | Boise County | P.O. Box 1300Idaho City ID 83631 | Vendor | 2/13/2014 | (4.95) |
| 7916 | Boise County | P.O. Box 1300Idaho City ID 83631 | Vendor | 3/12/2014 | (4.95) |
| 8264 | Boise County | P.O. Box 1300Idaho City ID 83631 | Vendor | 4/15/2014 | (4.95) |
| 8923 | Boise County | P.O. Box 1300Idaho City ID 83631 | Vendor | 5/12/2014 | (4.95) |
| 7561 | Bonner County | 1500 Hwy 2Third FloorSandpoint ID 83864 | Vendor | 2/13/2014 | (1.24) |
| 7917 | Bonner County | 1500 Hwy 2Third FloorSandpoint ID 83864 | Vendor | 3/12/2014 | (1.24) |
| 7562 | Bonneville County | 605 N. CapitalIdaho Falls ID 83402 | Vendor | 2/13/2014 | (102.96) |
| 7918 | Bonneville County | 605 N. CapitalIdaho Falls ID 83402 | Vendor | 3/12/2014 | (93.06) |
| 8265 | Bonneville County | 605 N. CapitalIdaho Falls ID 83402 | Vendor | 4/15/2014 | (84.15) |
| 8924 | Bonneville County | 605 N. CapitalIdaho Falls ID 83402 | Vendor | 5/12/2014 | (87.12) |
| 8223 | BOULDER COUNTY (BRETSA) | P.O. BOX 3726BOULDER CO 80307-3726 | Vendor | 4/15/2014 | (36.26) |

| 8906 | BOULDER COUNTY (BRETSA) | P.O. BOX 3726BOULDER CO 80307-3726 | Vendor | 5/12/2014 | (35.28) |
| 7544 | BOULDER COUUNTY (BRETSA) | P.O. BOX 3726BOULDER CO 80307-3726 | Vendor | 2/13/2014 | (42.14) |
| 7897 | BOULDER COUUNTY (BRETSA) | P.O. BOX 3726BOULDER CO 80307-3726 | Vendor | 3/12/2014 | (41.50) |
| 7563 | Boundary County | P.O. Box 419Bonners Ferry ID 83805 | Vendor | 2/13/2014 | (6.19) |
| 7919 | Boundary County | P.O. Box 419Bonners Ferry ID 83805 | Vendor | 3/12/2014 | (7.42) |
| 8266 | Boundary County | P.O. Box 419Bonners Ferry ID 83805 | Vendor | 4/15/2014 | (4.95) |
| 8925 | Boundary County | P.O. Box 419Bonners Ferry ID 83805 | Vendor | 5/12/2014 | (4.95) |
| Tranche C PMT | Brian V Turner | 15410 SE 66th Place Bellevue, WA. 98006 | Vendor | 5/20/2014 | (100,000.00) |
| 9064 | Brian V Turner | 15410 SE 66th Place Bellevue, WA. 98006 | Vendor | 5/21/2014 | (1,712.33) |
| 8739 | Brooke Hubbard | 1455 247th Ave SESammamish WA 98075 | Vendor | 5/9/2014 | (12.00) |
| wire 4/14/2014 | Bush Strout & Kornfeld LLP | 601 Union StreetSuite 5000Seattle WA 98101-2373US | Vendor | 4/14/2014 | (41,239.35) |
| Wire 5/20/2014 | Bush Strout & Kornfeld LLP | 601 Union StreetSuite 5000Seattle WA 98101-2373US | Vendor | 5/20/2014 | (212,321.66) |
| 7564 | Butte County | P.O. Box 737Arco ID 83213 | Vendor | 2/13/2014 | (1.24) |
| 7920 | Butte County | P.O. Box 737Arco ID 83213 | Vendor | 3/12/2014 | (1.24) |
| 8267 | Butte County | P.O. Box 737Arco ID 83213 | Vendor | 4/15/2014 | (1.24) |
| 8926 | Butte County | P.O. Box 737Arco ID 83213 | Vendor | 5/12/2014 | (1.24) |
| 7676 | California State Disbursement Unit | PO Box 989067West Sacramento CA 95798-9067 | Vendor | 2/18/2014 | (10.00) |
| 8050 | California State Disbursement Unit | PO Box 989067West Sacramento CA 95798-9067 | Vendor | 3/24/2014 | (10.00) |
| 8675 | California State Disbursement Unit | PO Box 989067West Sacramento CA 95798-9067 | Vendor | 4/24/2014 | (10.00) |
| 9027 | California State Disbursement Unit | PO Box 989067West Sacramento CA 95798-9067 | Vendor | 5/14/2014 | (10.00) |
| 7565 | Canyon County Auditor | 1115 Albany StreetCaldwell ID 83605 | Vendor | 2/13/2014 | (152.21) |
| 7921 | Canyon County Auditor | 1115 Albany StreetCaldwell ID 83605 | Vendor | 3/12/2014 | (150.98) |
| 8268 | Canyon County Auditor | 1115 Albany StreetCaldwell ID 83605 | Vendor | 4/15/2014 | (133.65) |
| 8927 | Canyon County Auditor | 1115 Albany StreetCaldwell ID 83605 | Vendor | 5/12/2014 | (129.94) |
| 7697 | Carol Brickner | 6676 FRANCIS LOOP SEAuburn WA 98092 | Vendor | 2/28/2014 | (139.21) |
| 8005 | Carol Brickner | 6676 FRANCIS LOOP SEAuburn WA 98092 | Vendor | 3/13/2014 | (823.33) |
| 8603 | Carroll County Board of Comm. (GA) | P.O. Box 338Carrolton GA 30112 | Vendor | 4/22/2014 | (18.91) |
| 8681 | Cascade Business Advisors LLC | 2108 92nd Ave NEBellevue WA 98004 | Vendor | 4/25/2014 | (6,500.00) |
| 8717 | Cascade Business Advisors LLC | 2108 92nd Ave NEBellevue WA 98004 | Vendor | 5/5/2014 | 0.00 |
| 8731 | Cascade Business Advisors LLC | 2108 92nd Ave NEBellevue WA 98004 | Vendor | 5/6/2014 | (6,100.00) |
| 9040 | Cascade Business Advisors LLC | 2108 92nd Ave NEBellevue WA 98004 | Vendor | 5/16/2014 | (4,400.00) |
| 9079 | Cascade Business Advisors LLC | 2108 92nd Ave NEBellevue WA 98004 | Vendor | 5/30/2014 | (3,400.00) |
| 9097 | Cascade Business Advisors LLC | 2108 92nd Ave NEBellevue WA 98004 | Vendor | 6/10/2014 | (2,000.00) |
| 8023 | Casey Arena | 2814 30th Avenue South Seattle, WA. 98144 | Employee Reimbursement | 3/19/2014 | (199.00) |
| 8106 | Casey Arena | 2814 30th Avenue South Seattle, WA. 98144 | Employee Reimbursement | 4/9/2014 | (221.31) |
| 9102 | Casey Arena | 2814 30th Avenue South Seattle, WA. 98144 | Employee Reimbursement | 6/11/2014 | (222.82) |
| 7566 | Cassia County | 1459 Overland AvenueBurley ID 83318 | Vendor | 2/13/2014 | (11.14) |
| 7922 | Cassia County | 1459 Overland AvenueBurley ID 83318 | Vendor | 3/12/2014 | (7.42) |
| 8269 | Cassia County | 1459 Overland AvenueBurley ID 83318 | Vendor | 4/15/2014 | (7.42) |
| 8928 | Cassia County | 1459 Overland AvenueBurley ID 83318 | Vendor | 5/12/2014 | (7.42) |
| 8084 | Catalyst Marketing, Inc. | 192 Nickerson StreetSuite 200Seattle WA 98109 | Vendor | 4/7/2014 | (2,597.30) |
| ACH | CBTPARTPMT | N/A | Vendor | 4/15/2014 | (600.00) |
| 7752 | CenturyLink | PO Box 91155Seattle WA 98111-9255 | Vendor | 3/12/2014 | (179.77) |
| 8060 | CenturyLink | PO Box 91155Seattle WA 98111-9255 | Vendor | 3/31/2014 | (170.10) |
| 8693 | CenturyLink | PO Box 91155Seattle WA 98111-9255 | Vendor | 4/29/2014 | (168.56) |
| 9051 | CenturyLink | PO Box 91155Seattle WA 98111-9255 | Vendor | 5/21/2014 | (157.52) |
| 7671 | Chapter 13 Trustee's Office | PO Box 340019Nashville TN 37203 | Vendor | 2/18/2014 | (40.00) |
| 8046 | Chapter 13 Trustee's Office | PO Box 340019Nashville TN 37203 | Vendor | 3/24/2014 | (20.00) |
| 8672 | Chapter 13 Trustee's Office | PO Box 340019Nashville TN 37203 | Vendor | 4/24/2014 | (5.00) |
| 7680 | Chariot Consulting Group | Troy Kieweno18312 NE 21st StRedmond WA 98052 | Vendor | 2/20/2014 | (4,525.00) |
| 8605 | Chatham County Finance (GA) | 124 Bull St.Suite 340Savannah GA 31401 | Vendor | 4/22/2014 | (64.02) |
| 8726 | Chris Wilson | 10500 NE 8th StSuite 1300Bellevue WA 98004 | Vendor | 5/5/2014 | 0.00 |
| 8737 | Chris Wilson | 10500 NE 8th StSuite 1300Bellevue WA 98004 | Vendor | 5/9/2014 | (100.76) |
| 8166 | CITY & COUNTY OF BROOMFIELD (CO) | P.O. BOX 407BROOMFIELD CO 80038-0407 | Vendor | 4/15/2014 | (70.49) |
| 8446 | CITY & COUNTY OF BROOMFIELD (CO) | P.O. BOX 407BROOMFIELD CO 80038-0407 | Vendor | 4/15/2014 | (417.75) |
| 7429 | CITY & COUNTY OF DENVER | 1331 CHEROKEE STREETDENVER CO 80204 | Vendor | 2/13/2014 | (743.00) |
| 7540 | CITY & COUNTY OF DENVER | 1331 CHEROKEE STREETDENVER CO 80204 | Vendor | 2/13/2014 | (297.72) |

| | | | | | |
|---|---|---|---|---|---|
| 7787 | CITY & COUNTY OF DENVER | 1331 CHEROKEE STREETDENVER CO 80204 | Vendor | 3/12/2014 | (691.00) |
| 7893 | CITY & COUNTY OF DENVER | 1331 CHEROKEE STREETDENVER CO 80204 | Vendor | 3/12/2014 | (284.90) |
| 8167 | CITY & COUNTY OF DENVER | 1331 CHEROKEE STREETDENVER CO 80204 | Vendor | 4/15/2014 | (633.00) |
| 8224 | CITY & COUNTY OF DENVER | 1331 CHEROKEE STREETDENVER CO 80204 | Vendor | 4/15/2014 | (260.68) |
| 8787 | CITY & COUNTY OF DENVER | 1331 CHEROKEE STREETDENVER CO 80204 | Vendor | 5/12/2014 | (557.00) |
| 8902 | CITY & COUNTY OF DENVER | 1331 CHEROKEE STREETDENVER CO 80204 | Vendor | 5/12/2014 | (237.36) |
| 9133 | CITY & COUNTY OF DENVER | 1331 CHEROKEE STREETDENVER CO 80204 | Vendor | 6/16/2014 | (539.00) |
| 8571 | CITY & COUNTY OF HONOLULU | 650 SOUTH KING STREET4TH FLOORHONOLULU HI 96813 | Vendor | 4/21/2014 | (19,164.08) |
| 7694 | City Flowers, Inc. | 10500 NE 8th St.Bellevue WA 98004 | Vendor | 2/28/2014 | (797.69) |
| 7750 | City Flowers, Inc. | 10500 NE 8th St.Bellevue WA 98004 | Vendor | 3/12/2014 | (223.38) |
| 8135 | City Flowers, Inc. | 10500 NE 8th St.Bellevue WA 98004 | Vendor | 4/14/2014 | (158.78) |
| 8714 | City Flowers, Inc. | 10500 NE 8th St.Bellevue WA 98004 | Vendor | 5/5/2014 | (442.38) |
| 7599 | CITY OF ANACORTES (WA) | P.O. Box 547ANACORTES WA 98221 | Vendor | 2/13/2014 | (22.99) |
| 7951 | CITY OF ANACORTES (WA) | P.O. Box 547ANACORTES WA 98221 | Vendor | 3/12/2014 | (22.99) |
| 7600 | CITY OF AUBURN (WA) | 25 West Main StreetAUBURN WA 98001 | Vendor | 2/13/2014 | (142.27) |
| 7952 | CITY OF AUBURN (WA) | 25 West Main StreetAUBURN WA 98001 | Vendor | 3/12/2014 | (145.31) |
| 7601 | CITY OF BELLINGHAM (WA) | 210 Lottie StreetBELLINGHAM WA 98225 | Vendor | 2/13/2014 | (247.93) |
| 7953 | CITY OF BELLINGHAM (WA) | 210 Lottie StreetBELLINGHAM WA 98225 | Vendor | 3/12/2014 | (253.39) |
| 7602 | CITY OF BOTHELL (WA) | 18305 - 101st Ave. NEBOTHELL WA 98011 | Vendor | 2/13/2014 | (70.85) |
| 7954 | CITY OF BOTHELL (WA) | 18305 - 101st Ave. NEBOTHELL WA 98011 | Vendor | 3/12/2014 | (71.48) |
| 7605 | CITY OF BURIEN (WA) | 400 SW 152nd St.Suite 300BURIEN WA 98166 | Vendor | 2/13/2014 | (144.57) |
| 7957 | CITY OF BURIEN (WA) | 400 SW 152nd St.Suite 300BURIEN WA 98166 | Vendor | 3/12/2014 | (115.99) |
| 7606 | CITY OF BURLINGTON (WA) | 833 S. SPRUCE STREETBURLINGTON WA 98233 | Vendor | 2/13/2014 | (27.31) |
| 7958 | CITY OF BURLINGTON (WA) | 833 S. SPRUCE STREETBURLINGTON WA 98233 | Vendor | 3/12/2014 | (37.79) |
| 7609 | CITY OF DES MOINES (WA) | 21630 11th Ave SouthSuite ADES MOINES WA 98198 | Vendor | 2/13/2014 | (42.86) |
| 7961 | CITY OF DES MOINES (WA) | 21630 11th Ave SouthSuite ADES MOINES WA 98198 | Vendor | 3/12/2014 | (44.76) |
| 7610 | CITY OF EDMONDS (WA) | 121 5th Ave NEDMONDS WA 98020 | Vendor | 2/13/2014 | (52.18) |
| 7962 | CITY OF EDMONDS (WA) | 121 5th Ave NEDMONDS WA 98020 | Vendor | 3/12/2014 | (45.96) |
| 7611 | CITY OF EVERETT (WA) | 2930 WetmoreEVERETT WA 98201 | Vendor | 2/13/2014 | (204.50) |
| 7963 | CITY OF EVERETT (WA) | 2930 WetmoreEVERETT WA 98201 | Vendor | 3/12/2014 | (201.58) |
| 8495 | CITY OF FAIRFIELD (UUT) | 1000 WEBSTER STREETFAIRFIELD CA 94533 | Vendor | 4/18/2014 | (133.22) |
| 8837 | CITY OF FAIRFIELD (UUT) | 1000 WEBSTER STREETFAIRFIELD CA 94533 | Vendor | 5/12/2014 | (110.57) |
| 7612 | CITY OF FEDERAL WAY (WA) | 33325 8th Ave S.FEDERAL WAY WA 98003 | Vendor | 2/13/2014 | (189.43) |
| 7964 | CITY OF FEDERAL WAY (WA) | 33325 8th Ave S.FEDERAL WAY WA 98003 | Vendor | 3/12/2014 | (190.36) |
| 7614 | CITY OF ISSAQUAH (WA) | P.O. Box 1307ISSAQUAH WA 98027-1307 | Vendor | 2/13/2014 | (49.65) |
| 7966 | CITY OF ISSAQUAH (WA) | P.O. Box 1307ISSAQUAH WA 98027-1307 | Vendor | 3/12/2014 | (46.54) |
| 7615 | CITY OF KENMORE (WA) | PO Box 82607KENMORE WA 98028 | Vendor | 2/13/2014 | (55.35) |
| 7967 | CITY OF KENMORE (WA) | PO Box 82607KENMORE WA 98028 | Vendor | 3/12/2014 | (51.61) |
| 7616 | CITY OF KENNEWICK (WA) | 210 W. 6th AveKENNEWICK WA 99336 | Vendor | 2/13/2014 | (99.96) |
| 7968 | CITY OF KENNEWICK (WA) | 210 W. 6th AveKENNEWICK WA 99336 | Vendor | 3/12/2014 | (86.43) |
| 7617 | CITY OF KENT (WA) | 220 4th Avenue SouthKENT WA 98032 | Vendor | 2/13/2014 | (327.84) |
| 7969 | CITY OF KENT (WA) | 220 4th Avenue SouthKENT WA 98032 | Vendor | 3/12/2014 | (287.46) |
| 7618 | CITY OF KIRKLAND (WA) | 123 5th AveKIRKLAND WA 98033-6189 | Vendor | 2/13/2014 | (297.82) |
| 7970 | CITY OF KIRKLAND (WA) | 123 5th AveKIRKLAND WA 98033-6189 | Vendor | 3/12/2014 | (283.49) |
| 7620 | CITY OF LAKE STEVENS (WA) | P.O. Box 257LAKE STEVENS WA 98258 | Vendor | 2/13/2014 | (70.90) |
| 7972 | CITY OF LAKE STEVENS (WA) | P.O. Box 257LAKE STEVENS WA 98258 | Vendor | 3/12/2014 | (73.38) |
| 8506 | CITY OF LAKEWOOD (UUT) | 100 WEBSTER STREETLAKEWOOD CA 94533 | Vendor | 4/18/2014 | (129.45) |
| 8848 | CITY OF LAKEWOOD (UUT) | 100 WEBSTER STREETLAKEWOOD CA 94533 | Vendor | 5/12/2014 | (132.81) |
| 7621 | CITY OF LAKEWOOD (WA) | 6000 Main Street SWLAKEWOOD WA 98499 | Vendor | 2/13/2014 | (186.31) |
| 7973 | CITY OF LAKEWOOD (WA) | 6000 Main Street SWLAKEWOOD WA 98499 | Vendor | 3/12/2014 | (155.21) |
| 7623 | CITY OF LYNNWOOD (WA) | P.O Box 5008LYNNWOOD WA 98046-5008 | Vendor | 2/13/2014 | (93.27) |
| 7975 | CITY OF LYNNWOOD (WA) | P.O Box 5008LYNNWOOD WA 98046-5008 | Vendor | 3/12/2014 | (91.99) |
| 8055 | CITY OF LYNNWOOD (WA) | P.O Box 5008LYNNWOOD WA 98046-5008 | Vendor | 3/26/2014 | (107.77) |
| 7624 | CITY OF MAPLE VALLEY (WA) | MAPLE VALLEY | Vendor | 2/13/2014 | (29.20) |
| 7976 | CITY OF MAPLE VALLEY (WA) | MAPLE VALLEY | Vendor | 3/12/2014 | (27.36) |
| 7625 | CITY OF MARYSVILLE (WA) | MARYSVILLE | Vendor | 2/13/2014 | (86.39) |
| 7977 | CITY OF MARYSVILLE (WA) | MARYSVILLE | Vendor | 3/12/2014 | (85.13) |

| | | | | | |
|---|---|---|---|---|---|
| 7626 | CITY OF MERCER ISLAND (WA) | 9611 SE 36th StMERCER ISLAND WA 98040 | Vendor | 2/13/2014 | (24.25) |
| 7978 | CITY OF MERCER ISLAND (WA) | 9611 SE 36th StMERCER ISLAND WA 98040 | Vendor | 3/12/2014 | (26.73) |
| 7627 | CITY OF MONROE (WA) | 806 W. Main St.MONROE WA 98272 | Vendor | 2/13/2014 | (58.46) |
| 7979 | CITY OF MONROE (WA) | 806 W. Main St.MONROE WA 98272 | Vendor | 3/12/2014 | (60.30) |
| 7630 | CITY OF MOUNTLAKE TERRACE (WA) | MOUNTLAKE TERRACE | Vendor | 2/13/2014 | (56.55) |
| 7982 | CITY OF MOUNTLAKE TERRACE (WA) | MOUNTLAKE TERRACE | Vendor | 3/12/2014 | (53.44) |
| 7634 | CITY OF PASCO (WA) | PASCO | Vendor | 2/13/2014 | (71.15) |
| 7986 | CITY OF PASCO (WA) | PASCO | Vendor | 3/12/2014 | (77.50) |
| 7636 | CITY OF REDMOND (WA) | P.O. Box 97010REDMOND WA 98073-9710 | Vendor | 2/13/2014 | (153.35) |
| 7988 | CITY OF REDMOND (WA) | P.O. Box 97010REDMOND WA 98073-9710 | Vendor | 3/12/2014 | (141.03) |
| 7637 | CITY OF RENTON (WA) | 1055 S. Grady WayRENTON WA 98057 | Vendor | 2/13/2014 | (341.14) |
| 7989 | CITY OF RENTON (WA) | 1055 S. Grady WayRENTON WA 98057 | Vendor | 3/12/2014 | (339.19) |
| 7638 | CITY OF RICHLAND (WA) | 505 Swift BlvdRICHLAND WA 99352 | Vendor | 2/13/2014 | (62.22) |
| 7990 | CITY OF RICHLAND (WA) | 505 Swift BlvdRICHLAND WA 99352 | Vendor | 3/12/2014 | (53.20) |
| 7640 | CITY OF SHORELINE (WA) | 17500 Midvale Ave. N.SHORELINE WA 98133-4905 | Vendor | 2/13/2014 | (87.72) |
| 7992 | CITY OF SHORELINE (WA) | 17500 Midvale Ave. N.SHORELINE WA 98133-4905 | Vendor | 3/12/2014 | (87.72) |
| 7641 | CITY OF SPOKANE (WA) | 808 W Spkane Falls BlvdSPOKANE WA 99201-3336 | Vendor | 2/13/2014 | (312.14) |
| 7993 | CITY OF SPOKANE (WA) | 808 W Spkane Falls BlvdSPOKANE WA 99201-3336 | Vendor | 3/12/2014 | (279.77) |
| 7642 | CITY OF SPOKANE VALLEY (WA) | 11707 E.Sprague Ave.Suite 106SPOKANE VALLEY WA 99206 | Vendor | 2/13/2014 | (114.38) |
| 7994 | CITY OF SPOKANE VALLEY (WA) | 11707 E.Sprague Ave.Suite 106SPOKANE VALLEY WA 99206 | Vendor | 3/12/2014 | (111.86) |
| 8548 | CITY OF SUNNYVALE (UUT) | P.O. BOX 220SUNNYVALE CA 90714 | Vendor | 4/18/2014 | (140.96) |
| 8890 | CITY OF SUNNYVALE (UUT) | P.O. BOX 220SUNNYVALE CA 90714 | Vendor | 5/12/2014 | (145.27) |
| 7644 | CITY OF TACOMA (WA) | 733 Market StRoom 21TACOMA WA 98402 | Vendor | 2/13/2014 | (416.02) |
| 7996 | CITY OF TACOMA (WA) | 733 Market StRoom 21TACOMA WA 98402 | Vendor | 3/12/2014 | (393.72) |
| 7645 | CITY OF TUKWILA (WA) | 6200 Southcenter BlvdTUKWILA WA 98188 | Vendor | 2/13/2014 | (122.38) |
| 7997 | CITY OF TUKWILA (WA) | 6200 Southcenter BlvdTUKWILA WA 98188 | Vendor | 3/12/2014 | (106.82) |
| 8550 | CITY OF TULARE (UUT) | P.O. BOX 3707TULARE CA 94088-3707 | Vendor | 4/18/2014 | (147.96) |
| 8892 | CITY OF TULARE (UUT) | P.O. BOX 3707TULARE CA 94088-3707 | Vendor | 5/12/2014 | (132.84) |
| 7646 | CITY OF UNIVERSITY PLACE (WA) | UNIVERSITY PLACE | Vendor | 2/13/2014 | (46.60) |
| 7998 | CITY OF UNIVERSITY PLACE (WA) | UNIVERSITY PLACE | Vendor | 3/12/2014 | (34.79) |
| 7647 | CITY OF VANCOUVER (WA) | 415 W. 6th StVANCOUVER WA 98660 | Vendor | 2/13/2014 | (247.10) |
| 7999 | CITY OF VANCOUVER (WA) | 415 W. 6th StVANCOUVER WA 98660 | Vendor | 3/12/2014 | (237.72) |
| 7456 | CITY OF ALAMEDA (UUT) | 2263 SANTA CLARA AVENUEALAMEDA CA 94501 | Vendor | 2/13/2014 | (42.66) |
| 7809 | CITY OF ALAMEDA (UUT) | 2263 SANTA CLARA AVENUEALAMEDA CA 94501 | Vendor | 3/12/2014 | (37.48) |
| 8472 | CITY OF ALAMEDA (UUT) | 2263 SANTA CLARA AVENUEALAMEDA CA 94501 | Vendor | 4/18/2014 | (33.80) |
| 8814 | CITY OF ALAMEDA (UUT) | 2263 SANTA CLARA AVENUEALAMEDA CA 94501 | Vendor | 5/12/2014 | (33.80) |
| 8578 | City of Albany 911 (GA) | 225 Pine AveRoom 911-122Albany GA 31702 | Vendor | 4/22/2014 | (10.18) |
| 7457 | CITY OF ALHAMBRA (UUT) | 111 SOUTH FIRST STREETALHAMBRA CA 91801 | Vendor | 2/13/2014 | (116.55) |
| 7810 | CITY OF ALHAMBRA (UUT) | 111 SOUTH FIRST STREETALHAMBRA CA 91801 | Vendor | 3/12/2014 | (111.70) |
| 8473 | CITY OF ALHAMBRA (UUT) | 111 SOUTH FIRST STREETALHAMBRA CA 91801 | Vendor | 4/18/2014 | (106.30) |
| 8815 | CITY OF ALHAMBRA (UUT) | 111 SOUTH FIRST STREETALHAMBRA CA 91801 | Vendor | 5/12/2014 | (92.07) |
| 8293 | CITY OF ANACORTES (WA) | P.O. BOX 547ANACORTES WA 98221 | Vendor | 4/15/2014 | (22.99) |
| 8963 | CITY OF ANACORTES (WA) | P.O. BOX 547ANACORTES WA 98221 | Vendor | 5/12/2014 | (16.14) |
| 8168 | CITY OF APACHE JUNCTION (AZ) | TAX & LICENSING DIV300 E. SUPERSTITION BLVDAPACHE JUNCTION AZ 85119 | Vendor | 4/15/2014 | (67.77) |
| 8361 | CITY OF APACHE JUNCTION (AZ) | TAX & LICENSING DIV300 E. SUPERSTITION BLVDAPACHE JUNCTION AZ 85119 | Vendor | 4/15/2014 | (112.50) |
| 8447 | CITY OF APACHE JUNCTION (AZ) | TAX & LICENSING DIV300 E. SUPERSTITION BLVDAPACHE JUNCTION AZ 85119 | Vendor | 4/15/2014 | (330.80) |
| 7458 | CITY OF ARCADIA (UUT) | 240 W. HUNTINGTON DRIVEARCADIA CA 91007 | Vendor | 2/13/2014 | (41.55) |
| 7811 | CITY OF ARCADIA (UUT) | 240 W. HUNTINGTON DRIVEARCADIA CA 91007 | Vendor | 3/12/2014 | (42.10) |
| 8474 | CITY OF ARCADIA (UUT) | 240 W. HUNTINGTON DRIVEARCADIA CA 91007 | Vendor | 4/18/2014 | (36.20) |
| 8816 | CITY OF ARCADIA (UUT) | 240 W. HUNTINGTON DRIVEARCADIA CA 91007 | Vendor | 5/12/2014 | (31.29) |
| 7427 | CITY OF ARVADA (CO) | P.O. BOX 8101ARVADA CO 80001-8101 | Vendor | 2/13/2014 | (101.97) |
| 7785 | CITY OF ARVADA (CO) | P.O. BOX 8101ARVADA CO 80001-8101 | Vendor | 3/12/2014 | (101.94) |
| 8169 | CITY OF ARVADA (CO) | P.O. BOX 8101ARVADA CO 80001-8101 | Vendor | 4/15/2014 | (97.58) |
| 8785 | CITY OF ARVADA (CO) | P.O. BOX 8101ARVADA CO 80001-8101 | Vendor | 5/12/2014 | (93.91) |
| 9118 | CITY OF ARVADA (CO) | P.O. BOX 8101ARVADA CO 80001-8101 | Vendor | 6/16/2014 | (82.39) |
| 8580 | City of Atlanta E-911 (GA) | 55 Trinity Avenue, SWSuite 1350Atlanta GA 30335-0317 | Vendor | 4/22/2014 | (727.50) |
| 8294 | CITY OF AUBURN (WA) | 25 WEST MAIN STREETAUBURN WA 98001 | Vendor | 4/15/2014 | (142.83) |

| 8964 | CITY OF AUBURN (WA) | 25 WEST MAIN STREETAUBURN WA 98001 | Vendor | 5/12/2014 | (141.53) |
| 7539 | CITY OF AURORA | P.O. BOX 33001AURORA CO 80041-3001 | Vendor | 2/13/2014 | (157.09) |
| 7892 | CITY OF AURORA | P.O. BOX 33001AURORA CO 80041-3001 | Vendor | 3/12/2014 | (162.40) |
| 8225 | CITY OF AURORA | P.O. BOX 33001AURORA CO 80041-3001 | Vendor | 4/15/2014 | (152.98) |
| 8901 | CITY OF AURORA | P.O. BOX 33001AURORA CO 80041-3001 | Vendor | 5/12/2014 | (146.12) |
| 7428 | CITY OF AURORA (CO) | 15151 E. ALAMEDA PARKWAYSUITE 1100AURORA CO 80012 | Vendor | 2/13/2014 | (398.41) |
| 7786 | CITY OF AURORA (CO) | 15151 E. ALAMEDA PARKWAYSUITE 1100AURORA CO 80012 | Vendor | 3/12/2014 | (399.03) |
| 8170 | CITY OF AURORA (CO) | 15151 E. ALAMEDA PARKWAYSUITE 1100AURORA CO 80012 | Vendor | 4/15/2014 | (381.28) |
| 8786 | CITY OF AURORA (CO) | 15151 E. ALAMEDA PARKWAYSUITE 1100AURORA CO 80012 | Vendor | 5/12/2014 | (355.39) |
| 9119 | CITY OF AURORA (CO) | 15151 E. ALAMEDA PARKWAYSUITE 1100AURORA CO 80012 | Vendor | 6/16/2014 | (317.60) |
| 7418 | CITY OF AVONDALE (AZ) | 11465 W. CIVIC CENTER DRIVE#270AVONDALE AZ 85323 | Vendor | 2/13/2014 | (74.66) |
| 7771 | CITY OF AVONDALE (AZ) | 11465 W. CIVIC CENTER DRIVE#270AVONDALE AZ 85323 | Vendor | 3/12/2014 | (70.49) |
| 8171 | CITY OF AVONDALE (AZ) | 11465 W. CIVIC CENTER DRIVE#270AVONDALE AZ 85323 | Vendor | 4/15/2014 | (69.78) |
| 8772 | CITY OF AVONDALE (AZ) | 11465 W. CIVIC CENTER DRIVE#270AVONDALE AZ 85323 | Vendor | 5/12/2014 | (68.42) |
| 9109 | CITY OF AVONDALE (AZ) | 11465 W. CIVIC CENTER DRIVE#270AVONDALE AZ 85323 | Vendor | 6/16/2014 | (67.69) |
| 7459 | CITY OF BALDWIN PARK (UUT) | 14403 E. PACIFIC AVENUEBALDWIN PARK CA 91706 | Vendor | 2/13/2014 | (34.02) |
| 7812 | CITY OF BALDWIN PARK (UUT) | 14403 E. PACIFIC AVENUEBALDWIN PARK CA 91706 | Vendor | 3/12/2014 | (29.61) |
| 8475 | CITY OF BALDWIN PARK (UUT) | 14403 E. PACIFIC AVENUEBALDWIN PARK CA 91706 | Vendor | 4/18/2014 | (33.12) |
| 8817 | CITY OF BALDWIN PARK (UUT) | 14403 E. PACIFIC AVENUEBALDWIN PARK CA 91706 | Vendor | 5/12/2014 | (35.02) |
| 7460 | CITY OF BELL (UUT) | 6330 PINE AVENUEBELL CA 90201 | Vendor | 2/13/2014 | (45.00) |
| 7813 | CITY OF BELL (UUT) | 6330 PINE AVENUEBELL CA 90201 | Vendor | 3/12/2014 | (56.70) |
| 8476 | CITY OF BELL (UUT) | 6330 PINE AVENUEBELL CA 90201 | Vendor | 4/18/2014 | (47.90) |
| 8818 | CITY OF BELL (UUT) | 6330 PINE AVENUEBELL CA 90201 | Vendor | 5/12/2014 | (34.20) |
| 8464 | City of Bellevue | LockboxPO Box 34372Seattle WA 98124-1372 | Vendor | 4/17/2014 | (4,921.53) |
| 7461 | CITY OF BELLFLOWER (UUT) | 16600 CIVIC CENTER DRIVEBELLFLOWER CA 90706 | Vendor | 2/13/2014 | (100.73) |
| 7814 | CITY OF BELLFLOWER (UUT) | 16600 CIVIC CENTER DRIVEBELLFLOWER CA 90706 | Vendor | 3/12/2014 | (107.59) |
| 8477 | CITY OF BELLFLOWER (UUT) | 16600 CIVIC CENTER DRIVEBELLFLOWER CA 90706 | Vendor | 4/18/2014 | (106.19) |
| 8819 | CITY OF BELLFLOWER (UUT) | 16600 CIVIC CENTER DRIVEBELLFLOWER CA 90706 | Vendor | 5/12/2014 | (92.47) |
| 8295 | CITY OF BELLINGHAM (WA) | 210 LOTTIE STREETBELLINGHAM WA 98225 | Vendor | 4/15/2014 | (257.02) |
| 8955 | CITY OF BELLINGHAM (WA) | 210 LOTTIE STREETBELLINGHAM WA 98225 | Vendor | 5/12/2014 | (238.40) |
| 7462 | CITY OF BERKELEY (UUT) | 2180 MILVIA STREET3RD FLOORBERKELEY CA 94704 | Vendor | 2/13/2014 | (41.91) |
| 7815 | CITY OF BERKELEY (UUT) | 2180 MILVIA STREET3RD FLOORBERKELEY CA 94704 | Vendor | 3/12/2014 | (46.34) |
| 8478 | CITY OF BERKELEY (UUT) | 2180 MILVIA STREET3RD FLOORBERKELEY CA 94704 | Vendor | 4/18/2014 | (45.59) |
| 8820 | CITY OF BERKELEY (UUT) | 2180 MILVIA STREET3RD FLOORBERKELEY CA 94704 | Vendor | 5/12/2014 | (47.77) |
| 8296 | CITY OF BONNEY LAKE (WA) | 19304 BONNEY LAKE BLVDBONNEY LAKE WA 98391 | Vendor | 4/15/2014 | (42.92) |
| 8297 | CITY OF BOTHELL (WA) | 18305 - 101ST AVE. NEBOTHELL WA 98011 | Vendor | 4/15/2014 | (75.86) |
| 8965 | CITY OF BOTHELL (WA) | 18305 - 101ST AVE. NEBOTHELL WA 98011 | Vendor | 5/12/2014 | (71.83) |
| 8172 | CITY OF BOULDER (CO) | SALES/USE TAX DIVISIONP.O. BOX 791BOULDER CO 80306-0791 | Vendor | 4/15/2014 | (73.96) |
| 8362 | CITY OF BOULDER (CO) | SALES/USE TAX DIVISIONP.O. BOX 791BOULDER CO 80306-0791 | Vendor | 4/15/2014 | (25.00) |
| 8448 | CITY OF BOULDER (CO) | SALES/USE TAX DIVISIONP.O. BOX 791BOULDER CO 80306-0791 | Vendor | 4/15/2014 | (360.52) |
| 7603 | CITY OF BREMERTON (WA) | 345 SIXTH STREETSUITE 600BREMERTON WA 98337-1873 | Vendor | 2/13/2014 | (27.99) |
| 7955 | CITY OF BREMERTON (WA) | 345 SIXTH STREETSUITE 600BREMERTON WA 98337-1873 | Vendor | 3/12/2014 | (30.47) |
| 8298 | CITY OF BREMERTON (WA) | 345 SIXTH STREETSUITE 600BREMERTON WA 98337-1873 | Vendor | 4/15/2014 | (30.47) |
| 8966 | CITY OF BREMERTON (WA) | 345 SIXTH STREETSUITE 600BREMERTON WA 98337-1873 | Vendor | 5/12/2014 | (30.47) |
| 7604 | CITY OF BRIER (WA) | 2901 228TH ST SWBRIER WA 98036 | Vendor | 2/13/2014 | (21.77) |
| 7956 | CITY OF BRIER (WA) | 2901 228TH ST SWBRIER WA 98036 | Vendor | 3/12/2014 | (21.14) |
| 8299 | CITY OF BRIER (WA) | 2901 228TH ST SWBRIER WA 98036 | Vendor | 4/15/2014 | (21.14) |
| 8967 | CITY OF BRIER (WA) | 2901 228TH ST SWBRIER WA 98036 | Vendor | 5/12/2014 | (23.90) |
| 8173 | CITY OF BRIGHTON (CO) | 500 SOUTH 4TH AVENUEBRIGHTON CO 80601 | Vendor | 4/15/2014 | (64.55) |
| 8363 | CITY OF BRIGHTON (CO) | 500 SOUTH 4TH AVENUEBRIGHTON CO 80601 | Vendor | 4/15/2014 | (76.25) |
| 8449 | CITY OF BRIGHTON (CO) | 500 SOUTH 4TH AVENUEBRIGHTON CO 80601 | Vendor | 4/15/2014 | (78.11) |
| 7463 | CITY OF BURBANK (UUT) | 275 E OLIVE AVENUEBURBANK CA 91502 | Vendor | 2/13/2014 | (209.02) |
| 7816 | CITY OF BURBANK (UUT) | 275 E OLIVE AVENUEBURBANK CA 91502 | Vendor | 3/12/2014 | (205.52) |
| 8479 | CITY OF BURBANK (UUT) | 275 E OLIVE AVENUEBURBANK CA 91502 | Vendor | 4/18/2014 | (199.92) |
| 8821 | CITY OF BURBANK (UUT) | 275 E OLIVE AVENUEBURBANK CA 91502 | Vendor | 5/12/2014 | (188.92) |
| 8300 | CITY OF BURIEN (WA) | 400 SW 152ND ST.SUITE 300BURIEN WA 98166 | Vendor | 4/15/2014 | (111.04) |
| 8968 | CITY OF BURIEN (WA) | 400 SW 152ND ST.SUITE 300BURIEN WA 98166 | Vendor | 5/12/2014 | (105.45) |

| 8301 | CITY OF BURLINGTON (WA) | 833 S. SPRUCE STREETBURLINGTON WA 98233 | Vendor | | 4/15/2014 | (35.31) |
| 8969 | CITY OF BURLINGTON (WA) | 833 S. SPRUCE STREETBURLINGTON WA 98233 | Vendor | | 5/12/2014 | (37.79) |
| 7464 | CITY OF CATHEDRAL CITY (UUT) | 68-700 AVENIDA LALO GUERREROCATHEDRAL CITY CA 92234 | Vendor | | 2/13/2014 | (58.38) |
| 7817 | CITY OF CATHEDRAL CITY (UUT) | 68-700 AVENIDA LALO GUERREROCATHEDRAL CITY CA 92234 | Vendor | | 3/12/2014 | (63.36) |
| 8480 | CITY OF CATHEDRAL CITY (UUT) | 68-700 AVENIDA LALO GUERREROCATHEDRAL CITY CA 92234 | Vendor | | 4/18/2014 | (59.49) |
| 8822 | CITY OF CATHEDRAL CITY (UUT) | 68-700 AVENIDA LALO GUERREROCATHEDRAL CITY CA 92234 | Vendor | | 5/12/2014 | (50.70) |
| 8174 | CITY OF CENTENNIAL (CO) | REMITTANCE CTRP.O. BOX 17383DENVER CO 80217-0383 | Vendor | | 4/15/2014 | (87.56) |
| 8364 | CITY OF CENTENNIAL (CO) | REMITTANCE CTRP.O. BOX 17383DENVER CO 80217-0383 | Vendor | | 4/15/2014 | (25.00) |
| 8450 | CITY OF CENTENNIAL (CO) | REMITTANCE CTRP.O. BOX 17383DENVER CO 80217-0383 | Vendor | | 4/15/2014 | (607.61) |
| 8734 | CITY OF CENTENNIAL (CO) | REMITTANCE CTRP.O. BOX 17383DENVER CO 80217-0383 | Vendor | | 5/6/2014 | (37.74) |
| 7607 | CITY OF CENTRALIA (WA) | PO BOX 609CENTRALIA WA 98531 | Vendor | | 2/13/2014 | (14.28) |
| 7959 | CITY OF CENTRALIA (WA) | PO BOX 609CENTRALIA WA 98531 | Vendor | | 3/12/2014 | (21.14) |
| 8302 | CITY OF CENTRALIA (WA) | PO BOX 609CENTRALIA WA 98531 | Vendor | | 4/15/2014 | (9.90) |
| 8970 | CITY OF CENTRALIA (WA) | PO BOX 609CENTRALIA WA 98531 | Vendor | | 5/12/2014 | (8.06) |
| 7465 | CITY OF CERES (UUT) | 2720 SECOND STREETCERES CA 95307 | Vendor | | 2/13/2014 | (104.82) |
| 7818 | CITY OF CERES (UUT) | 2720 SECOND STREETCERES CA 95307 | Vendor | | 3/12/2014 | (81.00) |
| 8481 | CITY OF CERES (UUT) | 2720 SECOND STREETCERES CA 95307 | Vendor | | 4/18/2014 | (76.89) |
| 8823 | CITY OF CERES (UUT) | 2720 SECOND STREETCERES CA 95307 | Vendor | | 5/12/2014 | (71.15) |
| 8581 | City of Chamblee (GA) | 5468 Peachtree RoadChamblee GA 30341 | Vendor | | 4/22/2014 | (48.01) |
| 7419 | City of Chandler (AZ) | PO Box 15001Chandler AZ 85244-5001 | Vendor | | 2/13/2014 | (217.50) |
| 7777 | City of Chandler (AZ) | PO Box 15001Chandler AZ 85244-5001 | Vendor | | 3/12/2014 | (213.71) |
| 8175 | City of Chandler (AZ) | PO Box 15001Chandler AZ 85244-5001 | Vendor | | 4/15/2014 | (202.91) |
| 8776 | City of Chandler (AZ) | PO Box 15001Chandler AZ 85244-5001 | Vendor | | 5/12/2014 | (192.53) |
| 9110 | City of Chandler (AZ) | PO Box 15001Chandler AZ 85244-5001 | Vendor | | 6/16/2014 | (190.26) |
| ACH | City Of Chicago | N/A | Vendor | | 5/9/2014 | (2,045.00) |
| ACH | City Of Chicago | N/A | Vendor | | 5/15/2014 | (2,502.38) |
| 7466 | CITY OF CHULA VISTA (UUT) | 276 FOURTH AVENUECHULA VISTA CA 91910 | Vendor | | 2/13/2014 | (235.70) |
| 7819 | CITY OF CHULA VISTA (UUT) | 276 FOURTH AVENUECHULA VISTA CA 91910 | Vendor | | 3/12/2014 | (225.85) |
| 8482 | CITY OF CHULA VISTA (UUT) | 276 FOURTH AVENUECHULA VISTA CA 91910 | Vendor | | 4/18/2014 | (211.55) |
| 8824 | CITY OF CHULA VISTA (UUT) | 276 FOURTH AVENUECHULA VISTA CA 91910 | Vendor | | 5/12/2014 | (193.18) |
| 7467 | CITY OF CITRUS HEIGHTS (UUT) | 6237 FOUNTAIN SQUARE DRIVECITRUS HEIGHTS CA 95621 | Vendor | | 2/13/2014 | (36.86) |
| 7820 | CITY OF CITRUS HEIGHTS (UUT) | 6237 FOUNTAIN SQUARE DRIVECITRUS HEIGHTS CA 95621 | Vendor | | 3/12/2014 | (34.15) |
| 8483 | CITY OF CITRUS HEIGHTS (UUT) | 6237 FOUNTAIN SQUARE DRIVECITRUS HEIGHTS CA 95621 | Vendor | | 4/18/2014 | (34.15) |
| 8825 | CITY OF CITRUS HEIGHTS (UUT) | 6237 FOUNTAIN SQUARE DRIVECITRUS HEIGHTS CA 95621 | Vendor | | 5/12/2014 | (28.76) |
| 7468 | CITY OF CLAREMONT (UUT) | P.O. BOX 880CLAREMONT CA 91711-0880 | Vendor | | 2/13/2014 | (31.30) |
| 7821 | CITY OF CLAREMONT (UUT) | P.O. BOX 880CLAREMONT CA 91711-0880 | Vendor | | 3/12/2014 | (33.45) |
| 8484 | CITY OF CLAREMONT (UUT) | P.O. BOX 880CLAREMONT CA 91711-0880 | Vendor | | 4/18/2014 | (27.50) |
| 8826 | CITY OF CLAREMONT (UUT) | P.O. BOX 880CLAREMONT CA 91711-0880 | Vendor | | 5/12/2014 | (26.40) |
| 8303 | CITY OF CLYDE HILL (WA) | 9605 NCLYDE HILL WA | Vendor | | 4/15/2014 | (110.86) |
| 8971 | CITY OF CLYDE HILL (WA) | 9605 NCLYDE HILL WA | Vendor | | 5/12/2014 | (143.47) |
| 7469 | CITY OF COACHELLA (UUT) | 1515 SIXTH STREETCOACHELLA CA 92236 | Vendor | | 2/13/2014 | (26.40) |
| 7822 | CITY OF COACHELLA (UUT) | 1515 SIXTH STREETCOACHELLA CA 92236 | Vendor | | 3/12/2014 | (28.30) |
| 8485 | CITY OF COACHELLA (UUT) | 1515 SIXTH STREETCOACHELLA CA 92236 | Vendor | | 4/18/2014 | (27.80) |
| 8827 | CITY OF COACHELLA (UUT) | 1515 SIXTH STREETCOACHELLA CA 92236 | Vendor | | 5/12/2014 | (20.02) |
| 8582 | City of College Park (GA) | P.O. Box 87137College Park GA 30337 | Vendor | | 4/22/2014 | (56.74) |
| 8176 | CITY OF COMMERCE CITY (CO) | 7887 EAST 60TH AVENUECOMMERCE CITY CO 80022-4199 | Vendor | | 4/15/2014 | (117.43) |
| 8365 | CITY OF COMMERCE CITY (CO) | 7887 EAST 60TH AVENUECOMMERCE CITY CO 80022-4199 | Vendor | | 4/15/2014 | (20.00) |
| 8451 | CITY OF COMMERCE CITY (CO) | 7887 EAST 60TH AVENUECOMMERCE CITY CO 80022-4199 | Vendor | | 4/15/2014 | (556.01) |
| 7470 | CITY OF COMPTON (UUT) | 205 S. WILLOWBROOK AVENUECOMPTON CA 90220 | Vendor | | 2/13/2014 | (236.44) |
| 7823 | CITY OF COMPTON (UUT) | 205 S. WILLOWBROOK AVENUECOMPTON CA 90220 | Vendor | | 3/12/2014 | (223.00) |
| 8486 | CITY OF COMPTON (UUT) | 205 S. WILLOWBROOK AVENUECOMPTON CA 90220 | Vendor | | 4/18/2014 | (222.07) |
| 8828 | CITY OF COMPTON (UUT) | 205 S. WILLOWBROOK AVENUECOMPTON CA 90220 | Vendor | | 5/12/2014 | (199.22) |
| 7471 | CITY OF COVINA (UUT) | 125 E. COLLEGE STEETCOVINA CA 91723 | Vendor | | 2/13/2014 | (60.42) |
| 7824 | CITY OF COVINA (UUT) | 125 E. COLLEGE STEETCOVINA CA 91723 | Vendor | | 3/12/2014 | (50.46) |
| 8487 | CITY OF COVINA (UUT) | 125 E. COLLEGE STEETCOVINA CA 91723 | Vendor | | 4/18/2014 | (48.12) |
| 8829 | CITY OF COVINA (UUT) | 125 E. COLLEGE STEETCOVINA CA 91723 | Vendor | | 5/12/2014 | (51.06) |
| 7608 | CITY OF COVINGTON (WA) | 16720 SE 271ST STSTE 100COVINGTON WA 98042-4964 | Vendor | | 2/13/2014 | (22.98) |

| 7960 | CITY OF COVINGTON (WA) | 16720 SE 271ST STSTE 100COVINGTON WA 98042-4964 | Vendor | 3/12/2014 | (19.87) |
| 8304 | CITY OF COVINGTON (WA) | 16720 SE 271ST STSTE 100COVINGTON WA 98042-4964 | Vendor | 4/15/2014 | (17.39) |
| 8972 | CITY OF COVINGTON (WA) | 16720 SE 271ST STSTE 100COVINGTON WA 98042-4964 | Vendor | 5/12/2014 | (17.39) |
| 7472 | CITY OF CULVER CITY (UUT) | 9770 CULVER BLVDCULVER CITY CA 90232 | Vendor | 2/13/2014 | (63.47) |
| 7825 | CITY OF CULVER CITY (UUT) | 9770 CULVER BLVDCULVER CITY CA 90232 | Vendor | 3/12/2014 | (65.67) |
| 8488 | CITY OF CULVER CITY (UUT) | 9770 CULVER BLVDCULVER CITY CA 90232 | Vendor | 4/18/2014 | (58.08) |
| 8830 | CITY OF CULVER CITY (UUT) | 9770 CULVER BLVDCULVER CITY CA 90232 | Vendor | 5/12/2014 | (52.74) |
| 7473 | CITY OF DALY CITY (UUT) | 333 - 90TH STREETDALY CITY CA 94015-1895 | Vendor | 2/13/2014 | (50.45) |
| 7826 | CITY OF DALY CITY (UUT) | 333 - 90TH STREETDALY CITY CA 94015-1895 | Vendor | 3/12/2014 | (49.00) |
| 8489 | CITY OF DALY CITY (UUT) | 333 - 90TH STREETDALY CITY CA 94015-1895 | Vendor | 4/18/2014 | (48.95) |
| 8831 | CITY OF DALY CITY (UUT) | 333 - 90TH STREETDALY CITY CA 94015-1895 | Vendor | 5/12/2014 | (47.74) |
| 8583 | City of Decatur (GA) | ATTN:City ClerkP.O. Box 220Decatur GA 30031 | Vendor | 4/22/2014 | (37.83) |
| 8305 | CITY OF DES MOINES (WA) | 21630 11TH AVE SOUTHSUITE ADES MOINES WA 98198 | Vendor | 4/15/2014 | (40.38) |
| 8973 | CITY OF DES MOINES (WA) | 21630 11TH AVE SOUTHSUITE ADES MOINES WA 98198 | Vendor | 5/12/2014 | (39.14) |
| 7474 | CITY OF DESERT HOT SPRINGS (UUT) | 65-950 PIERSON BLVDDESERT HOT SPRINGS CA 92240 | Vendor | 2/13/2014 | (205.87) |
| 7827 | CITY OF DESERT HOT SPRINGS (UUT) | 65-950 PIERSON BLVDDESERT HOT SPRINGS CA 92240 | Vendor | 3/12/2014 | (231.84) |
| 8490 | CITY OF DESERT HOT SPRINGS (UUT) | 65-950 PIERSON BLVDDESERT HOT SPRINGS CA 92240 | Vendor | 4/18/2014 | (212.52) |
| 8832 | CITY OF DESERT HOT SPRINGS (UUT) | 65-950 PIERSON BLVDDESERT HOT SPRINGS CA 92240 | Vendor | 5/12/2014 | (197.74) |
| 8584 | City of Doraville (GA) | 3750 Park AveDoraville GA 30340 | Vendor | 4/22/2014 | (23.28) |
| 7475 | CITY OF DOWNEY (UUT) | 11111 BROOKSHIRE AVENUEDOWNEY CA 90241 | Vendor | 2/13/2014 | (153.94) |
| 7828 | CITY OF DOWNEY (UUT) | 11111 BROOKSHIRE AVENUEDOWNEY CA 90241 | Vendor | 3/12/2014 | (137.49) |
| 8491 | CITY OF DOWNEY (UUT) | 11111 BROOKSHIRE AVENUEDOWNEY CA 90241 | Vendor | 4/18/2014 | (151.59) |
| 8833 | CITY OF DOWNEY (UUT) | 11111 BROOKSHIRE AVENUEDOWNEY CA 90241 | Vendor | 5/12/2014 | (131.40) |
| 8585 | City of Dunwoody (GA) | Attn: Finance Director41 Perimeter Center East Suite 250Dunwoody GA 30346 | Vendor | 4/22/2014 | (32.01) |
| 7476 | CITY OF EAST PALO ALTO (UUT) | 2415 UNINVERSITY AVENUEEAST PALO ALTO CA 94303 | Vendor | 2/13/2014 | (95.00) |
| 7829 | CITY OF EAST PALO ALTO (UUT) | 2415 UNINVERSITY AVENUEEAST PALO ALTO CA 94303 | Vendor | 3/12/2014 | (101.30) |
| 8492 | CITY OF EAST PALO ALTO (UUT) | 2415 UNINVERSITY AVENUEEAST PALO ALTO CA 94303 | Vendor | 4/18/2014 | (94.00) |
| 8834 | CITY OF EAST PALO ALTO (UUT) | 2415 UNINVERSITY AVENUEEAST PALO ALTO CA 94303 | Vendor | 5/12/2014 | (86.15) |
| 8586 | City of East Point (GA) | 2777 East Point StreetEast Point GA 30344 | Vendor | 4/22/2014 | (45.10) |
| 8306 | CITY OF EDMONDS (WA) | 121 5TH AVE NEDMONDS WA 98020 | Vendor | 4/15/2014 | (42.85) |
| 8974 | CITY OF EDMONDS (WA) | 121 5TH AVE NEDMONDS WA 98020 | Vendor | 5/12/2014 | (41.61) |
| 7477 | CITY OF EL MONTE (UUT) | 11334 VALLEY BLVD.EL MONTE CA 91731 | Vendor | 2/13/2014 | (148.21) |
| 7830 | CITY OF EL MONTE (UUT) | 11334 VALLEY BLVD.EL MONTE CA 91731 | Vendor | 3/12/2014 | (127.18) |
| 8493 | CITY OF EL MONTE (UUT) | 11334 VALLEY BLVD.EL MONTE CA 91731 | Vendor | 4/18/2014 | (143.72) |
| 8835 | CITY OF EL MONTE (UUT) | 11334 VALLEY BLVD.EL MONTE CA 91731 | Vendor | 5/12/2014 | (137.71) |
| 7478 | CITY OF ELK GROVE (UUT) | 8401 LAGUNA PALMS WAYELK GROVE CA 95758 | Vendor | 2/13/2014 | (38.71) |
| 7831 | CITY OF ELK GROVE (UUT) | 8401 LAGUNA PALMS WAYELK GROVE CA 95758 | Vendor | 3/12/2014 | (38.04) |
| 8494 | CITY OF ELK GROVE (UUT) | 8401 LAGUNA PALMS WAYELK GROVE CA 95758 | Vendor | 4/18/2014 | (31.86) |
| 8836 | CITY OF ELK GROVE (UUT) | 8401 LAGUNA PALMS WAYELK GROVE CA 95758 | Vendor | 5/12/2014 | (32.63) |
| 8177 | CITY OF ENGLEWOOD (CO) | P.O. BOX 2900ENGLEWOOD CO 80150-2900 | Vendor | 4/15/2014 | (111.31) |
| 8366 | CITY OF ENGLEWOOD (CO) | P.O. BOX 2900ENGLEWOOD CO 80150-2900 | Vendor | 4/15/2014 | (25.00) |
| 8452 | CITY OF ENGLEWOOD (CO) | P.O. BOX 2900ENGLEWOOD CO 80150-2900 | Vendor | 4/15/2014 | (450.75) |
| 8465 | CITY OF EUGENE (OR) | 100 W 10TH AVESUITE 450EUGENE OR 97401 | Vendor | 4/17/2014 | (123.56) |
| 8307 | CITY OF EVERETT (WA) | 2930 WETMOREEVERETT WA 98201 | Vendor | 4/15/2014 | (179.89) |
| 8975 | CITY OF EVERETT (WA) | 2930 WETMOREEVERETT WA 98201 | Vendor | 5/12/2014 | (189.79) |
| 8178 | CITY OF FEDERAL HEIGHTS (CO) | 2380 WEST 90TH AVEFEDERAL HEIGHTS CO 80260 | Vendor | 4/15/2014 | (199.04) |
| 8453 | CITY OF FEDERAL HEIGHTS (CO) | 2380 WEST 90TH AVEFEDERAL HEIGHTS CO 80260 | Vendor | 4/15/2014 | (484.87) |
| 8308 | CITY OF FEDERAL WAY (WA) | 33325 8TH AVE S.FEDERAL WAY WA 98003 | Vendor | 4/15/2014 | (163.30) |
| 8976 | CITY OF FEDERAL WAY (WA) | 33325 8TH AVE S.FEDERAL WAY WA 98003 | Vendor | 5/12/2014 | (155.96) |
| 7613 | CITY OF FERNDALE (WA) | P.O. BOX 936FERNDALE WA 98248 | Vendor | 2/13/2014 | (50.35) |
| 7965 | CITY OF FERNDALE (WA) | P.O. BOX 936FERNDALE WA 98248 | Vendor | 3/12/2014 | (47.24) |
| 8309 | CITY OF FERNDALE (WA) | P.O. BOX 936FERNDALE WA 98248 | Vendor | 4/15/2014 | (50.93) |
| 8977 | CITY OF FERNDALE (WA) | P.O. BOX 936FERNDALE WA 98248 | Vendor | 5/12/2014 | (50.93) |
| 8179 | CITY OF FLAGSTAFF (AZ) | P.O. BOX 22518FLAGSTAFF AZ 86002-2518 | Vendor | 4/15/2014 | (200.15) |
| 7430 | CITY OF FORT COLLINS (CO) | PO BOX 440FORT COLLINS CO 80522-0439 | Vendor | 2/13/2014 | (59.53) |
| 7788 | CITY OF FORT COLLINS (CO) | PO BOX 440FORT COLLINS CO 80522-0439 | Vendor | 3/12/2014 | (54.58) |
| 8180 | CITY OF FORT COLLINS (CO) | PO BOX 440FORT COLLINS CO 80522-0439 | Vendor | 4/15/2014 | (51.11) |

| 8788 | CITY OF FORT COLLINS (CO) | PO BOX 440FORT COLLINS CO 80522-0439 | Vendor | 5/12/2014 | (50.33) |
|------|---------------------------|--------------------------------------|--------|-----------|---------|
| 9120 | CITY OF FORT COLLINS (CO) | PO BOX 440FORT COLLINS CO 80522-0439 | Vendor | 6/16/2014 | (47.61) |
| 7479 | CITY OF GARDENA (UUT) | 1700 W. 162ND STREETGARDENA CA 90247 | Vendor | 2/13/2014 | (108.15) |
| 7832 | CITY OF GARDENA (UUT) | 1700 W. 162ND STREETGARDENA CA 90247 | Vendor | 3/12/2014 | (91.45) |
| 8496 | CITY OF GARDENA (UUT) | 1700 W. 162ND STREETGARDENA CA 90247 | Vendor | 4/18/2014 | (96.35) |
| 8838 | CITY OF GARDENA (UUT) | 1700 W. 162ND STREETGARDENA CA 90247 | Vendor | 5/12/2014 | (85.56) |
| 7480 | CITY OF GILROY (UUT) | 7351 ROSANNA STREETGILROY CA 95020 | Vendor | 2/13/2014 | (22.47) |
| 7833 | CITY OF GILROY (UUT) | 7351 ROSANNA STREETGILROY CA 95020 | Vendor | 3/12/2014 | (24.23) |
| 8497 | CITY OF GILROY (UUT) | 7351 ROSANNA STREETGILROY CA 95020 | Vendor | 4/18/2014 | (22.02) |
| 8839 | CITY OF GILROY (UUT) | 7351 ROSANNA STREETGILROY CA 95020 | Vendor | 5/12/2014 | (18.95) |
| 7420 | City of Glendale (AZ) | 5850 W. Glendale Ave.Glendale AZ 85301 | Vendor | 2/13/2014 | (522.53) |
| 7778 | City of Glendale (AZ) | 5850 W. Glendale Ave.Glendale AZ 85301 | Vendor | 3/12/2014 | (475.01) |
| 8181 | City of Glendale (AZ) | 5850 W. Glendale Ave.Glendale AZ 85301 | Vendor | 4/15/2014 | (447.23) |
| 8777 | City of Glendale (AZ) | 5850 W. Glendale Ave.Glendale AZ 85301 | Vendor | 5/12/2014 | (454.94) |
| 9111 | City of Glendale (AZ) | 5850 W. Glendale Ave.Glendale AZ 85301 | Vendor | 6/16/2014 | (403.80) |
| 7481 | CITY OF GLENDALE (UUT) | 141 NORTH GLENDALE AVE STE 346GLENDALE CA 91206 | Vendor | 2/13/2014 | (834.58) |
| 7834 | CITY OF GLENDALE (UUT) | 141 NORTH GLENDALE AVE STE 346GLENDALE CA 91206 | Vendor | 3/12/2014 | (800.67) |
| 8498 | CITY OF GLENDALE (UUT) | 141 NORTH GLENDALE AVE STE 346GLENDALE CA 91206 | Vendor | 4/18/2014 | (802.45) |
| 8840 | CITY OF GLENDALE (UUT) | 141 NORTH GLENDALE AVE STE 346GLENDALE CA 91206 | Vendor | 5/12/2014 | (758.70) |
| 8182 | CITY OF GRAND JUNCTION (CO) | 250 NORTH 5TH STREETGRAND JUNCTION CO 81501-2668 | Vendor | 4/15/2014 | (89.32) |
| 8367 | CITY OF GRAND JUNCTION (CO) | 250 NORTH 5TH STREETGRAND JUNCTION CO 81501-2668 | Vendor | 4/15/2014 | (10.00) |
| 8454 | CITY OF GRAND JUNCTION (CO) | 250 NORTH 5TH STREETGRAND JUNCTION CO 81501-2668 | Vendor | 4/15/2014 | (476.69) |
| 7431 | CITY OF GREELEY (CO) | 1000 10TH STREETGREELEY CO 80631 | Vendor | 2/13/2014 | (217.45) |
| 7789 | CITY OF GREELEY (CO) | 1000 10TH STREETGREELEY CO 80631 | Vendor | 3/12/2014 | (196.44) |
| 8183 | CITY OF GREELEY (CO) | 1000 10TH STREETGREELEY CO 80631 | Vendor | 4/15/2014 | (180.46) |
| 8789 | CITY OF GREELEY (CO) | 1000 10TH STREETGREELEY CO 80631 | Vendor | 5/12/2014 | (146.01) |
| 9121 | CITY OF GREELEY (CO) | 1000 10TH STREETGREELEY CO 80631 | Vendor | 6/16/2014 | (132.66) |
| 8588 | City of Hapeville (GA) | P.O. Box 82311Hapeville GA 30354 | Vendor | 4/22/2014 | (28.10) |
| 7482 | CITY OF HAWTHORNE (UUT) | 4455 W. 126TH STREETHAWTHORNE CA 90250 | Vendor | 2/13/2014 | (108.60) |
| 7835 | CITY OF HAWTHORNE (UUT) | 4455 W. 126TH STREETHAWTHORNE CA 90250 | Vendor | 3/12/2014 | (102.75) |
| 8499 | CITY OF HAWTHORNE (UUT) | 4455 W. 126TH STREETHAWTHORNE CA 90250 | Vendor | 4/18/2014 | (101.75) |
| 8841 | CITY OF HAWTHORNE (UUT) | 4455 W. 126TH STREETHAWTHORNE CA 90250 | Vendor | 5/12/2014 | (100.75) |
| 7483 | CITY OF HAYWARD (UUT) | 777 B STREETHAYWARD CA 94541 | Vendor | 2/13/2014 | (187.80) |
| 7836 | CITY OF HAYWARD (UUT) | 777 B STREETHAYWARD CA 94541 | Vendor | 3/12/2014 | (184.00) |
| 8500 | CITY OF HAYWARD (UUT) | 777 B STREETHAYWARD CA 94541 | Vendor | 4/18/2014 | (168.85) |
| 8842 | CITY OF HAYWARD (UUT) | 777 B STREETHAYWARD CA 94541 | Vendor | 5/12/2014 | (165.60) |
| 8226 | CITY OF HENDERSON (NV) | P.O. BOX 95050HENDERSON LA 89009-5050 | Vendor | 4/15/2014 | (390.00) |
| 7484 | CITY OF HERCULES (UUT) | 111 CIVIC DRIVEHERCULES CA 94547 | Vendor | 2/13/2014 | (76.56) |
| 7837 | CITY OF HERCULES (UUT) | 111 CIVIC DRIVEHERCULES CA 94547 | Vendor | 3/12/2014 | (73.44) |
| 8501 | CITY OF HERCULES (UUT) | 111 CIVIC DRIVEHERCULES CA 94547 | Vendor | 4/18/2014 | (75.76) |
| 8843 | CITY OF HERCULES (UUT) | 111 CIVIC DRIVEHERCULES CA 94547 | Vendor | 5/12/2014 | (77.32) |
| 7485 | CITY OF HUNTINGTON BEACH (UUT) | P.O. BOX 711HUNTINGTON BEACH CA 92645-0711 | Vendor | 2/13/2014 | (83.41) |
| 7838 | CITY OF HUNTINGTON BEACH (UUT) | P.O. BOX 711HUNTINGTON BEACH CA 92645-0711 | Vendor | 3/12/2014 | (81.01) |
| 8502 | CITY OF HUNTINGTON BEACH (UUT) | P.O. BOX 711HUNTINGTON BEACH CA 92645-0711 | Vendor | 4/18/2014 | (81.01) |
| 8844 | CITY OF HUNTINGTON BEACH (UUT) | P.O. BOX 711HUNTINGTON BEACH CA 92645-0711 | Vendor | 5/12/2014 | (81.72) |
| 7486 | CITY OF HUNTINGTON PARK (UUT) | 6550 MILES AVENUEHUNTINGTON PARK CA 90255 | Vendor | 2/13/2014 | (66.18) |
| 7839 | CITY OF HUNTINGTON PARK (UUT) | 6550 MILES AVENUEHUNTINGTON PARK CA 90255 | Vendor | 3/12/2014 | (58.86) |
| 8503 | CITY OF HUNTINGTON PARK (UUT) | 6550 MILES AVENUEHUNTINGTON PARK CA 90255 | Vendor | 4/18/2014 | (57.01) |
| 8845 | CITY OF HUNTINGTON PARK (UUT) | 6550 MILES AVENUEHUNTINGTON PARK CA 90255 | Vendor | 5/12/2014 | (61.11) |
| 7487 | CITY OF INDIO (UUT) | 100 CIVIC CENTER MALLINDIO CA 92201 | Vendor | 2/13/2014 | (103.38) |
| 7840 | CITY OF INDIO (UUT) | 100 CIVIC CENTER MALLINDIO CA 92201 | Vendor | 3/12/2014 | (105.18) |
| 8504 | CITY OF INDIO (UUT) | 100 CIVIC CENTER MALLINDIO CA 92201 | Vendor | 4/18/2014 | (100.44) |
| 8846 | CITY OF INDIO (UUT) | 100 CIVIC CENTER MALLINDIO CA 92201 | Vendor | 5/12/2014 | (81.93) |
| 7488 | CITY OF INGLEWOOD (UUT) | ONE MANCHESTER BLVDINGLEWOOD CA 90301-1750 | Vendor | 2/13/2014 | (308.96) |
| 7841 | CITY OF INGLEWOOD (UUT) | ONE MANCHESTER BLVDINGLEWOOD CA 90301-1750 | Vendor | 3/12/2014 | (294.80) |
| 8505 | CITY OF INGLEWOOD (UUT) | ONE MANCHESTER BLVDINGLEWOOD CA 90301-1750 | Vendor | 4/18/2014 | (287.92) |
| 8847 | CITY OF INGLEWOOD (UUT) | ONE MANCHESTER BLVDINGLEWOOD CA 90301-1750 | Vendor | 5/12/2014 | (293.04) |

| 8310 | CITY OF ISSAQUAH (WA) | PO BOX 1307ISSAQUAH WA 98027 | Vendor | 4/15/2014 | (43.43) |
|------|----------------------|------------------------------|--------|-----------|---------|
| 8956 | CITY OF ISSAQUAH (WA) | PO BOX 1307ISSAQUAH WA 98027 | Vendor | 5/12/2014 | (40.32) |
| 8311 | CITY OF KENMORE (WA) | PO BOX 82607KENMORE WA 98028 | Vendor | 4/15/2014 | (50.98) |
| 8978 | CITY OF KENMORE (WA) | PO BOX 82607KENMORE WA 98028 | Vendor | 5/12/2014 | (49.14) |
| 8589 | City of Kennesaw (GA) | Attn: 911 Director2539 J.O. Stephenson AvenueKennesaw GA 30144 | Vendor | 4/22/2014 | (33.46) |
| 8312 | CITY OF KENNEWICK (WA) | 210 W. 6TH AVEKENNEWICK WA 99336 | Vendor | 4/15/2014 | (81.00) |
| 8979 | CITY OF KENNEWICK (WA) | 210 W. 6TH AVEKENNEWICK WA 99336 | Vendor | 5/12/2014 | (78.27) |
| 8313 | CITY OF KENT (WA) | 220 4TH AVENUE SOUTHKENT WA 98032 | Vendor | 4/15/2014 | (242.76) |
| 8980 | CITY OF KENT (WA) | 220 4TH AVENUE SOUTHKENT WA 98032 | Vendor | 5/12/2014 | (248.91) |
| 8314 | CITY OF KIRKLAND (WA) | 123 5TH AVEKIRKLAND WA 98033-6189 | Vendor | 4/15/2014 | (277.84) |
| 8957 | CITY OF KIRKLAND (WA) | 123 5TH AVEKIRKLAND WA 98033-6189 | Vendor | 5/12/2014 | (249.53) |
| 7619 | CITY OF LACEY (WA) | 420 COLLEGE STREETLACEY WA 98503-1238 | Vendor | 2/13/2014 | (39.74) |
| 7971 | CITY OF LACEY (WA) | 420 COLLEGE STREETLACEY WA 98503-1238 | Vendor | 3/12/2014 | (36.62) |
| 8315 | CITY OF LACEY (WA) | 420 COLLEGE STREETLACEY WA 98503-1238 | Vendor | 4/15/2014 | (34.15) |
| 8981 | CITY OF LACEY (WA) | 420 COLLEGE STREETLACEY WA 98503-1238 | Vendor | 5/12/2014 | (35.99) |
| 8316 | CITY OF LAKE STEVENS (WA) | P.O. BOX 257LAKE STEVENS WA 98258 | Vendor | 4/15/2014 | (78.97) |
| 8982 | CITY OF LAKE STEVENS (WA) | P.O. BOX 257LAKE STEVENS WA 98258 | Vendor | 5/12/2014 | (76.78) |
| 7432 | CITY OF LAKEWOOD (CO) | 480 SOUTH ALLISON PARKWAYLAKEWOOD CO 80226-3127 | Vendor | 2/13/2014 | (109.00) |
| 8184 | CITY OF LAKEWOOD (CO) | 480 SOUTH ALLISON PARKWAYLAKEWOOD CO 80226-3127 | Vendor | 4/15/2014 | (98.00) |
| 8790 | CITY OF LAKEWOOD (CO) | 480 SOUTH ALLISON PARKWAYLAKEWOOD CO 80226-3127 | Vendor | 5/12/2014 | 0.00 |
| 9047 | CITY OF LAKEWOOD (CO) | 480 SOUTH ALLISON PARKWAYLAKEWOOD CO 80226-3127 | Vendor | 5/20/2014 | (96.00) |
| 8317 | CITY OF LAKEWOOD (WA) | 6000 MAIN STREET SWLAKEWOOD WA 98499 | Vendor | 4/15/2014 | (154.59) |
| 8983 | CITY OF LAKEWOOD (WA) | 6000 MAIN STREET SWLAKEWOOD WA 98499 | Vendor | 5/12/2014 | (131.26) |
| 8255 | CITY OF LAS VEGAS | 400 STEWART AVENUELAS VEGAS NV 89101-2986 | Vendor | 4/15/2014 | (3,303.00) |
| 8256 | CITY OF LAS VEGAS | 400 STEWART AVENUELAS VEGAS NV 89101-2986 | Vendor | 4/15/2014 | (871.50) |
| 8257 | CITY OF LAS VEGAS | 400 STEWART AVENUELAS VEGAS NV 89101-2986 | Vendor | 4/15/2014 | (347.25) |
| 8683 | CITY OF LAS VEGAS | 400 STEWART AVENUELAS VEGAS NV 89101-2986 | Vendor | 4/28/2014 | (50.00) |
| 9062 | CITY OF LAS VEGAS | 400 STEWART AVENUELAS VEGAS NV 89101-2986 | Vendor | 5/21/2014 | (2,283.75) |
| 7489 | CITY OF LAWNDALE (UUT) | 14717 BURIN AVENUELAWNDALE CA 90260 | Vendor | 2/13/2014 | (51.25) |
| 7842 | CITY OF LAWNDALE (UUT) | 14717 BURIN AVENUELAWNDALE CA 90260 | Vendor | 3/12/2014 | (43.15) |
| 8507 | CITY OF LAWNDALE (UUT) | 14717 BURIN AVENUELAWNDALE CA 90260 | Vendor | 4/18/2014 | (44.20) |
| 8849 | CITY OF LAWNDALE (UUT) | 14717 BURIN AVENUELAWNDALE CA 90260 | Vendor | 5/12/2014 | (42.60) |
| 7490 | CITY OF LONG BEACH (UUT) | 333 W. OCEAN BLVD, 6TH FLRLONG BEACH CA 90802 | Vendor | 2/13/2014 | (313.05) |
| 7843 | CITY OF LONG BEACH (UUT) | 333 W. OCEAN BLVD, 6TH FLRLONG BEACH CA 90802 | Vendor | 3/12/2014 | (304.65) |
| 8508 | CITY OF LONG BEACH (UUT) | 333 W. OCEAN BLVD, 6TH FLRLONG BEACH CA 90802 | Vendor | 4/18/2014 | (300.70) |
| 8850 | CITY OF LONG BEACH (UUT) | 333 W. OCEAN BLVD, 6TH FLRLONG BEACH CA 90802 | Vendor | 5/12/2014 | (288.12) |
| 8185 | CITY OF LONGMONT (CO) | 350 KIMBARK STREETLONGMONT CO 80501 | Vendor | 4/15/2014 | (42.84) |
| 8368 | CITY OF LONGMONT (CO) | 350 KIMBARK STREETLONGMONT CO 80501 | Vendor | 4/15/2014 | (25.00) |
| 8459 | CITY OF LONGMONT (CO) | 350 KIMBARK STREETLONGMONT CO 80501 | Vendor | 4/15/2014 | (565.95) |
| 8461 | CITY OF LONGMONT (CO) | 350 KIMBARK STREETLONGMONT CO 80501 | Vendor | 4/15/2014 | (454.28) |
| 8791 | CITY OF LONGMONT (CO) | 350 KIMBARK STREETLONGMONT CO 80501 | Vendor | 5/12/2014 | (39.22) |
| 9122 | CITY OF LONGMONT (CO) | 350 KIMBARK STREETLONGMONT CO 80501 | Vendor | 6/16/2014 | (36.70) |
| 8318 | CITY OF LONGVIEW (WA) | PO BOX 128LONGVIEW WA 98632 | Vendor | 4/15/2014 | (24.88) |
| 7491 | CITY OF LOS ANGELES (UUT) | 200 N. SPRING ST, RM 220LOS ANGELES CA 90012 | Vendor | 2/13/2014 | (11,178.36) |
| 7844 | CITY OF LOS ANGELES (UUT) | 200 N. SPRING ST, RM 220LOS ANGELES CA 90012 | Vendor | 3/12/2014 | (10,279.63) |
| 8509 | CITY OF LOS ANGELES (UUT) | 200 N. SPRING ST, RM 220LOS ANGELES CA 90012 | Vendor | 4/18/2014 | (9,770.70) |
| 8851 | CITY OF LOS ANGELES (UUT) | 200 N. SPRING ST, RM 220LOS ANGELES CA 90012 | Vendor | 5/12/2014 | (9,083.77) |
| 8186 | CITY OF LOVELAND (CO) | PO BOX 0845LOVELAND CO 80539-0845 | Vendor | 4/15/2014 | (119.91) |
| 8369 | CITY OF LOVELAND (CO) | PO BOX 0845LOVELAND CO 80539-0845 | Vendor | 4/15/2014 | (40.00) |
| 8455 | CITY OF LOVELAND (CO) | PO BOX 0845LOVELAND CO 80539-0845 | Vendor | 4/15/2014 | (650.04) |
| 7622 | CITY OF LYNDEN (WA) | P.O BOX 650LYNDEN WA 98264 | Vendor | 2/13/2014 | (31.04) |
| 7974 | CITY OF LYNDEN (WA) | P.O BOX 650LYNDEN WA 98264 | Vendor | 3/12/2014 | (33.52) |
| 8319 | CITY OF LYNDEN (WA) | P.O BOX 650LYNDEN WA 98264 | Vendor | 4/15/2014 | (32.25) |
| 8984 | CITY OF LYNDEN (WA) | P.O BOX 650LYNDEN WA 98264 | Vendor | 5/12/2014 | (32.25) |
| 8320 | CITY OF LYNNWOOD (WA) | P.O BOX 5008LYNNWOOD WA 98046-5008 | Vendor | 4/15/2014 | (96.32) |
| 8985 | CITY OF LYNNWOOD (WA) | P.O BOX 5008LYNNWOOD WA 98046-5008 | Vendor | 5/12/2014 | (77.65) |
| 7492 | CITY OF LYNWOOD (UUT) | 11330 BULLIS ROADLYNWOOD CA 90262 | Vendor | 2/13/2014 | (98.46) |

| | | | | | |
|---|---|---|---|---|---|
| 7845 | CITY OF LYNWOOD (UUT) | 11330 BULLIS ROADLYNWOOD CA 90262 | Vendor | 3/12/2014 | (91.44) |
| 8510 | CITY OF LYNWOOD (UUT) | 11330 BULLIS ROADLYNWOOD CA 90262 | Vendor | 4/18/2014 | (87.93) |
| 8852 | CITY OF LYNWOOD (UUT) | 11330 BULLIS ROADLYNWOOD CA 90262 | Vendor | 5/12/2014 | (83.91) |
| 8590 | City of Macon (GA) | P.O. Box 247Macon GA 31202-0247 | Vendor | 4/22/2014 | (110.58) |
| 8321 | CITY OF MAPLE VALLEY (WA) | P.O BOX 320MAPLE VALLEY WA 98038 | Vendor | 4/15/2014 | (21.14) |
| 8986 | CITY OF MAPLE VALLEY (WA) | P.O BOX 320MAPLE VALLEY WA 98038 | Vendor | 5/12/2014 | (21.14) |
| 8322 | CITY OF MARYSVILLE (WA) | 1049 STATE AVENUEMARYSVILLE WA 98270 | Vendor | 4/15/2014 | (83.86) |
| 8987 | CITY OF MARYSVILLE (WA) | 1049 STATE AVENUEMARYSVILLE WA 98270 | Vendor | 5/12/2014 | (85.70) |
| 8323 | CITY OF MEDINA (WA) | PO BOX 144MEDINA WA 98039 | Vendor | 4/15/2014 | (12.24) |
| 8324 | CITY OF MERCER ISLAND (WA) | 9611 SE 36TH STMERCER ISLAND WA 98040 | Vendor | 4/15/2014 | (26.73) |
| 8988 | CITY OF MERCER ISLAND (WA) | 9611 SE 36TH STMERCER ISLAND WA 98040 | Vendor | 5/12/2014 | (32.90) |
| 7421 | City of Mesa (AZ) | 55 North Center StreetMesa AZ 85201 | Vendor | 2/13/2014 | (331.00) |
| 7779 | City of Mesa (AZ) | 55 North Center StreetMesa AZ 85201 | Vendor | 3/12/2014 | (305.15) |
| 8187 | City of Mesa (AZ) | 55 North Center StreetMesa AZ 85201 | Vendor | 4/15/2014 | (286.61) |
| 8778 | City of Mesa (AZ) | 55 North Center StreetMesa AZ 85201 | Vendor | 5/12/2014 | (263.05) |
| 9112 | City of Mesa (AZ) | 55 North Center StreetMesa AZ 85201 | Vendor | 6/16/2014 | (246.97) |
| 7493 | CITY OF MODESTO (UUT) | P.O. BOX 6420MODESTO CA 95353 | Vendor | 2/13/2014 | (766.29) |
| 7846 | CITY OF MODESTO (UUT) | P.O. BOX 6420MODESTO CA 95353 | Vendor | 3/12/2014 | (676.70) |
| 8511 | CITY OF MODESTO (UUT) | P.O. BOX 6420MODESTO CA 95353 | Vendor | 4/18/2014 | (634.04) |
| 8853 | CITY OF MODESTO (UUT) | P.O. BOX 6420MODESTO CA 95353 | Vendor | 5/12/2014 | (557.95) |
| 8325 | CITY OF MONROE (WA) | 806 W. MAIN ST.MONROE WA 98272 | Vendor | 4/15/2014 | (63.41) |
| 8989 | CITY OF MONROE (WA) | 806 W. MAIN ST.MONROE WA 98272 | Vendor | 5/12/2014 | (57.19) |
| 7494 | CITY OF MONTCLAIR (UUT) | 5111 BENITO STREETMONTCLAIR CA 91763 | Vendor | 2/13/2014 | (66.73) |
| 7847 | CITY OF MONTCLAIR (UUT) | 5111 BENITO STREETMONTCLAIR CA 91763 | Vendor | 3/12/2014 | (70.16) |
| 8512 | CITY OF MONTCLAIR (UUT) | 5111 BENITO STREETMONTCLAIR CA 91763 | Vendor | 4/18/2014 | (66.73) |
| 8854 | CITY OF MONTCLAIR (UUT) | 5111 BENITO STREETMONTCLAIR CA 91763 | Vendor | 5/12/2014 | (65.21) |
| 7495 | CITY OF MONTEREY PARK (UUT) | 320 NEWMARK AVENUEMONTEREY PARK CA 91574 | Vendor | 2/13/2014 | (36.72) |
| 7848 | CITY OF MONTEREY PARK (UUT) | 320 NEWMARK AVENUEMONTEREY PARK CA 91574 | Vendor | 3/12/2014 | (35.25) |
| 8513 | CITY OF MONTEREY PARK (UUT) | 320 NEWMARK AVENUEMONTEREY PARK CA 91574 | Vendor | 4/18/2014 | (33.18) |
| 8855 | CITY OF MONTEREY PARK (UUT) | 320 NEWMARK AVENUEMONTEREY PARK CA 91574 | Vendor | 5/12/2014 | (28.77) |
| 7496 | CITY OF MORENO VALLEY (UUT) | PO BOX 88005MORENO VALLEY CA 92552-0805 | Vendor | 2/13/2014 | (307.69) |
| 7849 | CITY OF MORENO VALLEY (UUT) | PO BOX 88005MORENO VALLEY CA 92552-0805 | Vendor | 3/12/2014 | (268.20) |
| 8514 | CITY OF MORENO VALLEY (UUT) | PO BOX 88005MORENO VALLEY CA 92552-0805 | Vendor | 4/18/2014 | (261.41) |
| 8856 | CITY OF MORENO VALLEY (UUT) | PO BOX 88005MORENO VALLEY CA 92552-0805 | Vendor | 5/12/2014 | (250.26) |
| 7628 | CITY OF MOSES LAKE | P.O. BOX 1579MOSES LAKE WA 98837-0244 | Vendor | 2/13/2014 | (35.56) |
| 7980 | CITY OF MOSES LAKE | P.O. BOX 1579MOSES LAKE WA 98837-0244 | Vendor | 3/12/2014 | (35.56) |
| 8326 | CITY OF MOSES LAKE | P.O. BOX 1579MOSES LAKE WA 98837-0244 | Vendor | 4/15/2014 | (38.07) |
| 8990 | CITY OF MOSES LAKE | P.O. BOX 1579MOSES LAKE WA 98837-0244 | Vendor | 5/12/2014 | (38.07) |
| 7629 | CITY OF MOUNT VERNON (WA) | P.O. BOX 809MOUNT VERNON WA 98273 | Vendor | 2/13/2014 | (79.48) |
| 7981 | CITY OF MOUNT VERNON (WA) | P.O. BOX 809MOUNT VERNON WA 98273 | Vendor | 3/12/2014 | (83.09) |
| 8327 | CITY OF MOUNT VERNON (WA) | P.O. BOX 809MOUNT VERNON WA 98273 | Vendor | 4/15/2014 | (73.70) |
| 8991 | CITY OF MOUNT VERNON (WA) | P.O. BOX 809MOUNT VERNON WA 98273 | Vendor | 5/12/2014 | (71.86) |
| 7497 | CITY OF MOUNTAIN VIEW (UUT) | PO BOX 7540MOUNTAIN VIEW CA 94039-7540 | Vendor | 2/13/2014 | (24.09) |
| 7850 | CITY OF MOUNTAIN VIEW (UUT) | PO BOX 7540MOUNTAIN VIEW CA 94039-7540 | Vendor | 3/12/2014 | (21.15) |
| 8515 | CITY OF MOUNTAIN VIEW (UUT) | PO BOX 7540MOUNTAIN VIEW CA 94039-7540 | Vendor | 4/18/2014 | (21.45) |
| 8857 | CITY OF MOUNTAIN VIEW (UUT) | PO BOX 7540MOUNTAIN VIEW CA 94039-7540 | Vendor | 5/12/2014 | (20.71) |
| 8328 | CITY OF MOUNTLAKE TERRACE (WA) | 6100 219TH STREET SW, SUITE 200MOUNTLAKE TERRACE WA 98043 | Vendor | 4/15/2014 | (52.81) |
| 8992 | CITY OF MOUNTLAKE TERRACE (WA) | 6100 219TH STREET SW, SUITE 200MOUNTLAKE TERRACE WA 98043 | Vendor | 5/12/2014 | (53.44) |
| 7631 | CITY OF MUKILTEO (WA) | 11930 CYRUS WAYMUKILTEO WA 98275 | Vendor | 2/13/2014 | (44.13) |
| 7983 | CITY OF MUKILTEO (WA) | 11930 CYRUS WAYMUKILTEO WA 98275 | Vendor | 3/12/2014 | (47.24) |
| 8329 | CITY OF MUKILTEO (WA) | 11930 CYRUS WAYMUKILTEO WA 98275 | Vendor | 4/15/2014 | (42.86) |
| 8993 | CITY OF MUKILTEO (WA) | 11930 CYRUS WAYMUKILTEO WA 98275 | Vendor | 5/12/2014 | (46.57) |
| 7580 | City of Nampa, ID (911) | 820 2nd Street SouthNampa ID 83651 | Vendor | 2/13/2014 | (157.41) |
| 7936 | City of Nampa, ID (911) | 820 2nd Street SouthNampa ID 83651 | Vendor | 3/12/2014 | (140.58) |
| 8270 | City of Nampa, ID (911) | 820 2nd Street SouthNampa ID 83651 | Vendor | 4/15/2014 | (148.50) |
| 8942 | City of Nampa, ID (911) | 820 2nd Street SouthNampa ID 83651 | Vendor | 5/12/2014 | (137.61) |
| 7498 | CITY OF NEWARK (UUT) | 37101 NEWARK BLVDNEWARK CA 94560 | Vendor | 2/13/2014 | (55.68) |

| | | | | | |
|---|---|---|---|---|---|
| 7851 | CITY OF NEWARK (UUT) | 37101 NEWARK BLVDNEWARK CA 94560 | Vendor | 3/12/2014 | (50.84) |
| 8516 | CITY OF NEWARK (UUT) | 37101 NEWARK BLVDNEWARK CA 94560 | Vendor | 4/18/2014 | (50.49) |
| 8858 | CITY OF NEWARK (UUT) | 37101 NEWARK BLVDNEWARK CA 94560 | Vendor | 5/12/2014 | (45.36) |
| 8227 | CITY OF NORTH LAS VEGAS | 2200 CIVIC CENTER DRIVENORTH LAS VEGAS NV 89030 | Vendor | 4/15/2014 | (1,141.50) |
| 8188 | CITY OF NORTHGLENN (CO) | PO BOX 5305DENVER CO 80217-5305 | Vendor | 4/15/2014 | (106.77) |
| 8370 | CITY OF NORTHGLENN (CO) | PO BOX 5305DENVER CO 80217-5305 | Vendor | 4/15/2014 | (15.00) |
| 8456 | CITY OF NORTHGLENN (CO) | PO BOX 5305DENVER CO 80217-5305 | Vendor | 4/15/2014 | (368.01) |
| 7499 | CITY OF NORWALK (UUT) | 12700 NORWALK BLVDNORWALK CA 90650 | Vendor | 2/13/2014 | (91.20) |
| 7852 | CITY OF NORWALK (UUT) | 12700 NORWALK BLVDNORWALK CA 90650 | Vendor | 3/12/2014 | (98.70) |
| 8517 | CITY OF NORWALK (UUT) | 12700 NORWALK BLVDNORWALK CA 90650 | Vendor | 4/18/2014 | (107.30) |
| 8859 | CITY OF NORWALK (UUT) | 12700 NORWALK BLVDNORWALK CA 90650 | Vendor | 5/12/2014 | (96.00) |
| 7500 | CITY OF OAKLAND-UUT | 150 OGAWA PLAZA, STE 5342SAN FRANCISCO CA 94139 | Vendor | 2/13/2014 | (469.26) |
| 7853 | CITY OF OAKLAND-UUT | 150 OGAWA PLAZA, STE 5342SAN FRANCISCO CA 94139 | Vendor | 3/12/2014 | (470.69) |
| 8518 | CITY OF OAKLAND-UUT | 150 OGAWA PLAZA, STE 5342SAN FRANCISCO CA 94139 | Vendor | 4/18/2014 | (474.91) |
| 8860 | CITY OF OAKLAND-UUT | 150 OGAWA PLAZA, STE 5342SAN FRANCISCO CA 94139 | Vendor | 5/12/2014 | (416.30) |
| 7632 | CITY OF OLYMPIA (WA) | PO BOX 2009OLYMPIA WA 98507-2009 | Vendor | 2/13/2014 | (69.94) |
| 7984 | CITY OF OLYMPIA (WA) | PO BOX 2009OLYMPIA WA 98507-2009 | Vendor | 3/12/2014 | (62.30) |
| 8330 | CITY OF OLYMPIA (WA) | PO BOX 2009OLYMPIA WA 98507-2009 | Vendor | 4/15/2014 | (63.18) |
| 8994 | CITY OF OLYMPIA (WA) | PO BOX 2009OLYMPIA WA 98507-2009 | Vendor | 5/12/2014 | (56.46) |
| 8331 | CITY OF ORTING (WA) | P.O. BOX 489ORTING WA 98360 | Vendor | 4/15/2014 | (27.95) |
| 8995 | CITY OF ORTING (WA) | P.O. BOX 489ORTING WA 98360 | Vendor | 5/12/2014 | (21.12) |
| 7535 | CITY OF PALM SPRINGS (911) | 3200 E. TAHQUITZ CANYON WAYPALM SPRINGS CA 92263-2743 | Vendor | 2/13/2014 | (47.54) |
| 7888 | CITY OF PALM SPRINGS (911) | 3200 E. TAHQUITZ CANYON WAYPALM SPRINGS CA 92263-2743 | Vendor | 3/12/2014 | (51.11) |
| 8555 | CITY OF PALM SPRINGS (911) | 3200 E. TAHQUITZ CANYON WAYPALM SPRINGS CA 92263-2743 | Vendor | 4/18/2014 | (49.14) |
| 8897 | CITY OF PALM SPRINGS (911) | 3200 E. TAHQUITZ CANYON WAYPALM SPRINGS CA 92263-2743 | Vendor | 5/12/2014 | (43.15) |
| 7501 | CITY OF PALM SPRINGS (UUT) | 3200 TAHQUITZ CANYON WAYPALM SPRINGS CA 92262 | Vendor | 2/13/2014 | (84.80) |
| 7854 | CITY OF PALM SPRINGS (UUT) | 3200 TAHQUITZ CANYON WAYPALM SPRINGS CA 92262 | Vendor | 3/12/2014 | (90.08) |
| 8519 | CITY OF PALM SPRINGS (UUT) | 3200 TAHQUITZ CANYON WAYPALM SPRINGS CA 92262 | Vendor | 4/18/2014 | (87.01) |
| 8861 | CITY OF PALM SPRINGS (UUT) | 3200 TAHQUITZ CANYON WAYPALM SPRINGS CA 92262 | Vendor | 5/12/2014 | (77.68) |
| 7502 | CITY OF PALO ALTO (UUT) | PO BOX 10290PALO ALTO CA 94303 | Vendor | 2/13/2014 | (26.45) |
| 7855 | CITY OF PALO ALTO (UUT) | PO BOX 10290PALO ALTO CA 94303 | Vendor | 3/12/2014 | (31.85) |
| 8520 | CITY OF PALO ALTO (UUT) | PO BOX 10290PALO ALTO CA 94303 | Vendor | 4/18/2014 | (29.90) |
| 8862 | CITY OF PALO ALTO (UUT) | PO BOX 10290PALO ALTO CA 94303 | Vendor | 5/12/2014 | (27.45) |
| 7503 | CITY OF PARAMOUNT (UUT) | 16400 COLORADO AVENUEPARAMOUNT CA 90723 | Vendor | 2/13/2014 | (56.04) |
| 7856 | CITY OF PARAMOUNT (UUT) | 16400 COLORADO AVENUEPARAMOUNT CA 90723 | Vendor | 3/12/2014 | (39.33) |
| 8521 | CITY OF PARAMOUNT (UUT) | 16400 COLORADO AVENUEPARAMOUNT CA 90723 | Vendor | 4/18/2014 | (33.18) |
| 8863 | CITY OF PARAMOUNT (UUT) | 16400 COLORADO AVENUEPARAMOUNT CA 90723 | Vendor | 5/12/2014 | (31.95) |
| 7504 | CITY OF PASADENA (UUT) | 100N GARFIELD AVE, RM N123PASADENA CA 91109 | Vendor | 2/13/2014 | (276.37) |
| 7857 | CITY OF PASADENA (UUT) | 100N GARFIELD AVE, RM N123PASADENA CA 91109 | Vendor | 3/12/2014 | (268.99) |
| 8522 | CITY OF PASADENA (UUT) | 100N GARFIELD AVE, RM N123PASADENA CA 91109 | Vendor | 4/18/2014 | (260.13) |
| 8864 | CITY OF PASADENA (UUT) | 100N GARFIELD AVE, RM N123PASADENA CA 91109 | Vendor | 5/12/2014 | (248.00) |
| 8332 | CITY OF PASCO (WA) | 525 N. THIRD AVENUEPASCO WA 99301 | Vendor | 4/15/2014 | (71.15) |
| 8996 | CITY OF PASCO (WA) | 525 N. THIRD AVENUEPASCO WA 99301 | Vendor | 5/12/2014 | (71.58) |
| 7422 | CITY OF PEORIA (AZ) | 8401 W. MONROE STPEORIA AZ 85345 | Vendor | 2/13/2014 | (67.82) |
| 7780 | CITY OF PEORIA (AZ) | 8401 W. MONROE STPEORIA AZ 85345 | Vendor | 3/12/2014 | (70.58) |
| 8189 | CITY OF PEORIA (AZ) | 8401 W. MONROE STPEORIA AZ 85345 | Vendor | 4/15/2014 | (73.70) |
| 8779 | CITY OF PEORIA (AZ) | 8401 W. MONROE STPEORIA AZ 85345 | Vendor | 5/12/2014 | (70.44) |
| 9113 | CITY OF PEORIA (AZ) | 8401 W. MONROE STPEORIA AZ 85345 | Vendor | 6/16/2014 | (68.05) |
| 7423 | CITY OF PHOENIX (AZ) | PO BOX 29690PHOENIX AZ 85038-9690 | Vendor | 2/13/2014 | (2,544.12) |
| 7781 | CITY OF PHOENIX (AZ) | PO BOX 29690PHOENIX AZ 85038-9690 | Vendor | 3/12/2014 | (2,446.19) |
| 8190 | CITY OF PHOENIX (AZ) | PO BOX 29690PHOENIX AZ 85038-9690 | Vendor | 4/15/2014 | (2,364.55) |
| 8780 | CITY OF PHOENIX (AZ) | PO BOX 29690PHOENIX AZ 85038-9690 | Vendor | 5/12/2014 | (2,166.85) |
| 9114 | CITY OF PHOENIX (AZ) | PO BOX 29690PHOENIX AZ 85038-9690 | Vendor | 6/16/2014 | (2,031.79) |
| 7505 | CITY OF PICO RIVERA (UUT) | 6615 PASSONS BOULEVARDPICO RIVERA CA 90660 | Vendor | 2/13/2014 | (47.27) |
| 7858 | CITY OF PICO RIVERA (UUT) | 6615 PASSONS BOULEVARDPICO RIVERA CA 90660 | Vendor | 3/12/2014 | (38.84) |
| 8523 | CITY OF PICO RIVERA (UUT) | 6615 PASSONS BOULEVARDPICO RIVERA CA 90660 | Vendor | 4/18/2014 | (41.05) |
| 8865 | CITY OF PICO RIVERA (UUT) | 6615 PASSONS BOULEVARDPICO RIVERA CA 90660 | Vendor | 5/12/2014 | (37.49) |

| | | | | | |
|---|---|---|---|---|---|
| 7506 | CITY OF PINOLE (UUT) | 2131 PEAR STREETPINOLE CA 94564 | Vendor | 2/13/2014 | (50.16) |
| 7859 | CITY OF PINOLE (UUT) | 2131 PEAR STREETPINOLE CA 94564 | Vendor | 3/12/2014 | (41.52) |
| 8524 | CITY OF PINOLE (UUT) | 2131 PEAR STREETPINOLE CA 94564 | Vendor | 4/18/2014 | (41.52) |
| 8866 | CITY OF PINOLE (UUT) | 2131 PEAR STREETPINOLE CA 94564 | Vendor | 5/12/2014 | (41.52) |
| 7507 | CITY OF POMONA (UUT) | 505 S GAREY AVENUEPOMONA CA 91766 | Vendor | 2/13/2014 | (214.02) |
| 7860 | CITY OF POMONA (UUT) | 505 S GAREY AVENUEPOMONA CA 91766 | Vendor | 3/12/2014 | (176.13) |
| 8525 | CITY OF POMONA (UUT) | 505 S GAREY AVENUEPOMONA CA 91766 | Vendor | 4/18/2014 | (169.11) |
| 8867 | CITY OF POMONA (UUT) | 505 S GAREY AVENUEPOMONA CA 91766 | Vendor | 5/12/2014 | (176.21) |
| 7508 | CITY OF PORTERVILLE (UUT) | 291 N MAIN STREETPORTERVILLE CA 93257 | Vendor | 2/13/2014 | (70.38) |
| 7861 | CITY OF PORTERVILLE (UUT) | 291 N MAIN STREETPORTERVILLE CA 93257 | Vendor | 3/12/2014 | (70.92) |
| 8526 | CITY OF PORTERVILLE (UUT) | 291 N MAIN STREETPORTERVILLE CA 93257 | Vendor | 4/18/2014 | (70.92) |
| 8868 | CITY OF PORTERVILLE (UUT) | 291 N MAIN STREETPORTERVILLE CA 93257 | Vendor | 5/12/2014 | (64.74) |
| 8371 | CITY OF PUEBLO | FIN DEPT/SALES TAXPO BOX 1427PUEBLO CO 81002 | Vendor | 4/15/2014 | (50.00) |
| 8191 | CITY OF PUEBLO (CO) | PO BOX 1427PUEBLO CO 81002 | Vendor | 4/15/2014 | (47.52) |
| 8460 | CITY OF PUEBLO (CO) | PO BOX 1427PUEBLO CO 81002 | Vendor | 4/15/2014 | (549.80) |
| 8462 | CITY OF PUEBLO (CO) | PO BOX 1427PUEBLO CO 81002 | Vendor | 4/15/2014 | (443.39) |
| 8792 | CITY OF PUEBLO (CO) | PO BOX 1427PUEBLO CO 81002 | Vendor | 5/12/2014 | (45.60) |
| 9123 | CITY OF PUEBLO (CO) | PO BOX 1427PUEBLO CO 81002 | Vendor | 6/16/2014 | (46.66) |
| 7635 | CITY OF PULLMAN (WA) | 325 SE PARADISE STREETPULLMAN WA 99163 | Vendor | 2/13/2014 | (24.57) |
| 7987 | CITY OF PULLMAN (WA) | 325 SE PARADISE STREETPULLMAN WA 99163 | Vendor | 3/12/2014 | (20.33) |
| 8333 | CITY OF PULLMAN (WA) | 325 SE PARADISE STREETPULLMAN WA 99163 | Vendor | 4/15/2014 | (23.71) |
| 8997 | CITY OF PULLMAN (WA) | 325 SE PARADISE STREETPULLMAN WA 99163 | Vendor | 5/12/2014 | (23.71) |
| 8334 | CITY OF REDMOND (WA) | P.O. BOX 97010REDMOND WA 98073-9710 | Vendor | 4/15/2014 | (138.43) |
| 8998 | CITY OF REDMOND (WA) | P.O. BOX 97010REDMOND WA 98073-9710 | Vendor | 5/12/2014 | (121.62) |
| 7509 | CITY OF REDONDO BEACH (UUT) | PO BOX 167REDONDO BEACH CA 90277-0167 | Vendor | 2/13/2014 | (50.71) |
| 7862 | CITY OF REDONDO BEACH (UUT) | PO BOX 167REDONDO BEACH CA 90277-0167 | Vendor | 3/12/2014 | (47.96) |
| 8527 | CITY OF REDONDO BEACH (UUT) | PO BOX 167REDONDO BEACH CA 90277-0167 | Vendor | 4/18/2014 | (38.63) |
| 8869 | CITY OF REDONDO BEACH (UUT) | PO BOX 167REDONDO BEACH CA 90277-0167 | Vendor | 5/12/2014 | (37.25) |
| 7510 | CITY OF REDWOOD CITY (UUT) | 1017 MIDDLEFORD ROADREDWOOD CITY CA 94063 | Vendor | 2/13/2014 | (59.88) |
| 7863 | CITY OF REDWOOD CITY (UUT) | 1017 MIDDLEFORD ROADREDWOOD CITY CA 94063 | Vendor | 3/12/2014 | (61.04) |
| 8528 | CITY OF REDWOOD CITY (UUT) | 1017 MIDDLEFORD ROADREDWOOD CITY CA 94063 | Vendor | 4/18/2014 | (71.20) |
| 8870 | CITY OF REDWOOD CITY (UUT) | 1017 MIDDLEFORD ROADREDWOOD CITY CA 94063 | Vendor | 5/12/2014 | (67.08) |
| 8228 | CITY OF RENO | PO BOX 1900RENO NV 89505 | Vendor | 4/15/2014 | (203.25) |
| 8335 | CITY OF RENTON (WA) | 1055 S. GRADY WAYRENTON WA 98057 | Vendor | 4/15/2014 | (337.91) |
| 8999 | CITY OF RENTON (WA) | 1055 S. GRADY WAYRENTON WA 98057 | Vendor | 5/12/2014 | (288.33) |
| 7511 | CITY OF RIALTO (UUT) | 150 SOUTH PALM AVENUERIALTO CA 92376 | Vendor | 2/13/2014 | (157.92) |
| 7864 | CITY OF RIALTO (UUT) | 150 SOUTH PALM AVENUERIALTO CA 92376 | Vendor | 3/12/2014 | (141.44) |
| 8529 | CITY OF RIALTO (UUT) | 150 SOUTH PALM AVENUERIALTO CA 92376 | Vendor | 4/18/2014 | (143.76) |
| 8871 | CITY OF RIALTO (UUT) | 150 SOUTH PALM AVENUERIALTO CA 92376 | Vendor | 5/12/2014 | (119.64) |
| 8336 | CITY OF RICHLAND (WA) | 505 SWIFT BLVDRICHLAND WA 99352 | Vendor | 4/15/2014 | (44.18) |
| 9000 | CITY OF RICHLAND (WA) | 505 SWIFT BLVDRICHLAND WA 99352 | Vendor | 5/12/2014 | (31.57) |
| 7512 | CITY OF RICHMOND (UUT) | 1401 MARINA WAY SOUTHRICHMOND CA 94804 | Vendor | 2/13/2014 | (191.74) |
| 7865 | CITY OF RICHMOND (UUT) | 1401 MARINA WAY SOUTHRICHMOND CA 94804 | Vendor | 3/12/2014 | (164.64) |
| 8530 | CITY OF RICHMOND (UUT) | 1401 MARINA WAY SOUTHRICHMOND CA 94804 | Vendor | 4/18/2014 | (152.56) |
| 8872 | CITY OF RICHMOND (UUT) | 1401 MARINA WAY SOUTHRICHMOND CA 94804 | Vendor | 5/12/2014 | (141.33) |
| 8591 | City of Riverdale (GA) | 6690 Church StreetRiverdale GA 30274 | Vendor | 4/22/2014 | (36.37) |
| 8592 | City of Roswell (GA) | 38 Hill StreetSuite 130Roswell GA 30075 | Vendor | 4/22/2014 | (122.22) |
| 7513 | CITY OF SACRAMENTO (UUT) | 915 "I" STREET, RM 1214SACRAMENTO CA 95814-2604 | Vendor | 2/13/2014 | (642.04) |
| 7866 | CITY OF SACRAMENTO (UUT) | 915 "I" STREET, RM 1214SACRAMENTO CA 95814-2604 | Vendor | 3/12/2014 | (586.46) |
| 8531 | CITY OF SACRAMENTO (UUT) | 915 "I" STREET, RM 1214SACRAMENTO CA 95814-2604 | Vendor | 4/18/2014 | (559.72) |
| 8873 | CITY OF SACRAMENTO (UUT) | 915 "I" STREET, RM 1214SACRAMENTO CA 95814-2604 | Vendor | 5/12/2014 | (522.81) |
| 7514 | CITY OF SAN BERNARDINO (UUT) | 300 NORTH D STREET.SAN BERNARDINO CA 92418 | Vendor | 2/13/2014 | (347.32) |
| 7867 | CITY OF SAN BERNARDINO (UUT) | 300 NORTH D STREET.SAN BERNARDINO CA 92418 | Vendor | 3/12/2014 | (359.32) |
| 8532 | CITY OF SAN BERNARDINO (UUT) | 300 NORTH D STREET.SAN BERNARDINO CA 92418 | Vendor | 4/18/2014 | (329.71) |
| 8874 | CITY OF SAN BERNARDINO (UUT) | 300 NORTH D STREET.SAN BERNARDINO CA 92418 | Vendor | 5/12/2014 | (312.26) |
| 7536 | CITY OF SAN FRANCISCO (911) | P.O. BOX 7425SAN FRANCISCO CA 94120-7425 | Vendor | 2/13/2014 | (454.51) |
| 7889 | CITY OF SAN FRANCISCO (911) | P.O. BOX 7425SAN FRANCISCO CA 94120-7425 | Vendor | 3/12/2014 | (436.45) |

| 8556 | CITY OF SAN FRANCISCO (911) | P.O. BOX 7425SAN FRANCISCO CA 94120-7425 | Vendor | 4/18/2014 | (409.36) |
|------|----------------------------|------------------------------------------|--------|-----------|----------|
| 8898 | CITY OF SAN FRANCISCO (911) | P.O. BOX 7425SAN FRANCISCO CA 94120-7425 | Vendor | 5/12/2014 | (412.37) |
| 7515 | CITY OF SAN FRANCISCO (UUT) | P.O. BOX 7425SAN FRANCISCO CA 94120-7425 | Vendor | 2/13/2014 | (539.18) |
| 7868 | CITY OF SAN FRANCISCO (UUT) | P.O. BOX 7425SAN FRANCISCO CA 94120-7425 | Vendor | 3/12/2014 | (512.60) |
| 8533 | CITY OF SAN FRANCISCO (UUT) | P.O. BOX 7425SAN FRANCISCO CA 94120-7425 | Vendor | 4/18/2014 | (480.98) |
| 8875 | CITY OF SAN FRANCISCO (UUT) | P.O. BOX 7425SAN FRANCISCO CA 94120-7425 | Vendor | 5/12/2014 | (475.15) |
| 7516 | CITY OF SAN GABRIEL (UUT) | 425 S. MISSION DRIVESAN GABRIEL CA 91776 | Vendor | 2/13/2014 | (43.84) |
| 7869 | CITY OF SAN GABRIEL (UUT) | 425 S. MISSION DRIVESAN GABRIEL CA 91776 | Vendor | 3/12/2014 | (36.80) |
| 8534 | CITY OF SAN GABRIEL (UUT) | 425 S. MISSION DRIVESAN GABRIEL CA 91776 | Vendor | 4/18/2014 | (33.68) |
| 8876 | CITY OF SAN GABRIEL (UUT) | 425 S. MISSION DRIVESAN GABRIEL CA 91776 | Vendor | 5/12/2014 | (37.92) |
| 7537 | CITY OF SAN JOSE (911) | 200 E SANTA CLARA ST13TH FLOORSAN JOSE CA 95113 | Vendor | 2/13/2014 | (951.42) |
| 7890 | CITY OF SAN JOSE (911) | 200 E SANTA CLARA ST13TH FLOORSAN JOSE CA 95113 | Vendor | 3/12/2014 | (893.33) |
| 8557 | CITY OF SAN JOSE (911) | 200 E SANTA CLARA ST13TH FLOORSAN JOSE CA 95113 | Vendor | 4/18/2014 | (874.49) |
| 8899 | CITY OF SAN JOSE (911) | 200 E SANTA CLARA ST13TH FLOORSAN JOSE CA 95113 | Vendor | 5/12/2014 | (861.93) |
| 7517 | CITY OF SAN JOSE (UUT) | 200 E SANTA CLARA ST 13TH FLRSAN JOSE CA 95113 | Vendor | 2/13/2014 | (1,284.36) |
| 7870 | CITY OF SAN JOSE (UUT) | 200 E SANTA CLARA ST 13TH FLRSAN JOSE CA 95113 | Vendor | 3/12/2014 | (1,197.64) |
| 8535 | CITY OF SAN JOSE (UUT) | 200 E SANTA CLARA ST 13TH FLRSAN JOSE CA 95113 | Vendor | 4/18/2014 | (1,151.32) |
| 8877 | CITY OF SAN JOSE (UUT) | 200 E SANTA CLARA ST 13TH FLRSAN JOSE CA 95113 | Vendor | 5/12/2014 | (1,090.05) |
| 7538 | CITY OF SAN LEANDRO (911) | 835 EAST 14TH STREETSAN LEANDRO CA 94577 | Vendor | 2/13/2014 | (88.40) |
| 7891 | CITY OF SAN LEANDRO (911) | 835 EAST 14TH STREETSAN LEANDRO CA 94577 | Vendor | 3/12/2014 | (75.14) |
| 8558 | CITY OF SAN LEANDRO (911) | 835 EAST 14TH STREETSAN LEANDRO CA 94577 | Vendor | 4/18/2014 | (70.72) |
| 8900 | CITY OF SAN LEANDRO (911) | 835 EAST 14TH STREETSAN LEANDRO CA 94577 | Vendor | 5/12/2014 | (64.09) |
| 7518 | CITY OF SAN LEANDRO (UUT) | 835 EAST 14TH STREETSAN LEANDRO CA 94577 | Vendor | 2/13/2014 | (109.89) |
| 7871 | CITY OF SAN LEANDRO (UUT) | 835 EAST 14TH STREETSAN LEANDRO CA 94577 | Vendor | 3/12/2014 | (90.87) |
| 8536 | CITY OF SAN LEANDRO (UUT) | 835 EAST 14TH STREETSAN LEANDRO CA 94577 | Vendor | 4/18/2014 | (86.43) |
| 8878 | CITY OF SAN LEANDRO (UUT) | 835 EAST 14TH STREETSAN LEANDRO CA 94577 | Vendor | 5/12/2014 | (74.42) |
| 7519 | CITY OF SAN LUIS OBISPO (UUT) | 990 PALM STREETSAN LUIS OBISPO CA 93401 | Vendor | 2/13/2014 | (32.42) |
| 7872 | CITY OF SAN LUIS OBISPO (UUT) | 990 PALM STREETSAN LUIS OBISPO CA 93401 | Vendor | 3/12/2014 | (30.98) |
| 8537 | CITY OF SAN LUIS OBISPO (UUT) | 990 PALM STREETSAN LUIS OBISPO CA 93401 | Vendor | 4/18/2014 | (30.02) |
| 8879 | CITY OF SAN LUIS OBISPO (UUT) | 990 PALM STREETSAN LUIS OBISPO CA 93401 | Vendor | 5/12/2014 | (28.15) |
| 7520 | CITY OF SAN PABLO (UUT) | 13831 SAN PABLO AVENUEBUILDING 2SAN PABLO CA 94806 | Vendor | 2/13/2014 | (98.00) |
| 7873 | CITY OF SAN PABLO (UUT) | 13831 SAN PABLO AVENUEBUILDING 2SAN PABLO CA 94806 | Vendor | 3/12/2014 | (87.01) |
| 8538 | CITY OF SAN PABLO (UUT) | 13831 SAN PABLO AVENUEBUILDING 2SAN PABLO CA 94806 | Vendor | 4/18/2014 | (80.15) |
| 8880 | CITY OF SAN PABLO (UUT) | 13831 SAN PABLO AVENUEBUILDING 2SAN PABLO CA 94806 | Vendor | 5/12/2014 | (69.54) |
| 8593 | City of Sandy Springs (GA) | 7840 Roswell RoadBuilding 500Sandy Springs GA 30350 | Vendor | 4/22/2014 | (155.68) |
| 7521 | CITY OF SANGER (UUT) | 1700 7TH STREETSANGER CA 93657 | Vendor | 2/13/2014 | (40.60) |
| 7874 | CITY OF SANGER (UUT) | 1700 7TH STREETSANGER CA 93657 | Vendor | 3/12/2014 | (39.60) |
| 8539 | CITY OF SANGER (UUT) | 1700 7TH STREETSANGER CA 93657 | Vendor | 4/18/2014 | (32.25) |
| 8881 | CITY OF SANGER (UUT) | 1700 7TH STREETSANGER CA 93657 | Vendor | 5/12/2014 | (29.80) |
| 7522 | CITY OF SANTA ANA (UUT) | P.O. BOX 1964SANTA ANA CA 92702-1964 | Vendor | 2/13/2014 | (219.48) |
| 7875 | CITY OF SANTA ANA (UUT) | P.O. BOX 1964SANTA ANA CA 92702-1964 | Vendor | 3/12/2014 | (229.86) |
| 8540 | CITY OF SANTA ANA (UUT) | P.O. BOX 1964SANTA ANA CA 92702-1964 | Vendor | 4/18/2014 | (227.28) |
| 8882 | CITY OF SANTA ANA (UUT) | P.O. BOX 1964SANTA ANA CA 92702-1964 | Vendor | 5/12/2014 | (226.38) |
| 7523 | CITY OF SANTA BARBARA (UUT) | PO BOX 1990SANTA BARBARA CA 93102-1990 | Vendor | 2/13/2014 | (45.65) |
| 7876 | CITY OF SANTA BARBARA (UUT) | PO BOX 1990SANTA BARBARA CA 93102-1990 | Vendor | 3/12/2014 | (45.65) |
| 8541 | CITY OF SANTA BARBARA (UUT) | PO BOX 1990SANTA BARBARA CA 93102-1990 | Vendor | 4/18/2014 | (44.50) |
| 8883 | CITY OF SANTA BARBARA (UUT) | PO BOX 1990SANTA BARBARA CA 93102-1990 | Vendor | 5/12/2014 | (41.68) |
| 7524 | CITY OF SANTA CRUZ (UUT) | 809 CENTER STREET, RM 101SANTA CRUZ CA 95060 | Vendor | 2/13/2014 | (49.11) |
| 7877 | CITY OF SANTA CRUZ (UUT) | 809 CENTER STREET, RM 101SANTA CRUZ CA 95060 | Vendor | 3/12/2014 | (46.64) |
| 8542 | CITY OF SANTA CRUZ (UUT) | 809 CENTER STREET, RM 101SANTA CRUZ CA 95060 | Vendor | 4/18/2014 | (38.30) |
| 8884 | CITY OF SANTA CRUZ (UUT) | 809 CENTER STREET, RM 101SANTA CRUZ CA 95060 | Vendor | 5/12/2014 | (33.28) |
| 7525 | CITY OF SANTA MONICA (UUT) | 1717 4TH STREETSUITE 150SANTA MONICA CA 90401 | Vendor | 2/13/2014 | (152.70) |
| 7878 | CITY OF SANTA MONICA (UUT) | 1717 4TH STREETSUITE 150SANTA MONICA CA 90401 | Vendor | 3/12/2014 | (153.60) |
| 8543 | CITY OF SANTA MONICA (UUT) | 1717 4TH STREETSUITE 150SANTA MONICA CA 90401 | Vendor | 4/18/2014 | (160.31) |
| 8885 | CITY OF SANTA MONICA (UUT) | 1717 4TH STREETSUITE 150SANTA MONICA CA 90401 | Vendor | 5/12/2014 | (161.36) |
| 8594 | City of Savannah (GA) | P.O. Box 1228Savannah GA 31402 | Vendor | 4/22/2014 | (160.05) |
| 8192 | CITY OF SCOTTSDALE (AZ) | PO BOX 1600SCOTTSDALE AZ 85252-1600 | Vendor | 4/15/2014 | (210.59) |

| | | | | | |
|---|---|---|---|---|---|
| 8781 | CITY OF SCOTTSDALE (AZ) | PO BOX 1600SCOTTSDALE AZ 85252-1600 | Vendor | 5/12/2014 | (68.44) |
| 9115 | CITY OF SCOTTSDALE (AZ) | PO BOX 1600SCOTTSDALE AZ 85252-1600 | Vendor | 6/16/2014 | (67.96) |
| 7526 | CITY OF SEAL BEACH (UUT) | 211 8TH STREETSEAL BEACH CA 90740 | Vendor | 2/13/2014 | (16.17) |
| 7879 | CITY OF SEAL BEACH (UUT) | 211 8TH STREETSEAL BEACH CA 90740 | Vendor | 3/12/2014 | (16.17) |
| 8544 | CITY OF SEAL BEACH (UUT) | 211 8TH STREETSEAL BEACH CA 90740 | Vendor | 4/18/2014 | (13.97) |
| 8886 | CITY OF SEAL BEACH (UUT) | 211 8TH STREETSEAL BEACH CA 90740 | Vendor | 5/12/2014 | (10.78) |
| 7689 | CITY OF SEATTLE (WA) | PO BOX 34907SEATTLE WA 98124-1907 | Vendor | 2/20/2014 | (1,004.12) |
| 7991 | CITY OF SEATTLE (WA) | PO BOX 34907SEATTLE WA 98124-1907 | Vendor | 3/12/2014 | (942.99) |
| 8337 | CITY OF SEATTLE (WA) | PO BOX 34907SEATTLE WA 98124-1907 | Vendor | 4/15/2014 | (890.25) |
| 8958 | CITY OF SEATTLE (WA) | PO BOX 34907SEATTLE WA 98124-1907 | Vendor | 5/12/2014 | (824.61) |
| 8338 | CITY OF SEDRO WOOLLEY (WA) | 325 METCALF STSEDRO WOOLLEY WA 98284 | Vendor | 4/15/2014 | (131.29) |
| 9001 | CITY OF SEDRO WOOLLEY (WA) | 325 METCALF STSEDRO WOOLLEY WA 98284 | Vendor | 5/12/2014 | (108.90) |
| 8339 | CITY OF SHORELINE (WA) | 17500 MIDVALE AVE. N.SHORELINE WA 98133-4905 | Vendor | 4/15/2014 | (83.34) |
| 9002 | CITY OF SHORELINE (WA) | 17500 MIDVALE AVE. N.SHORELINE WA 98133-4905 | Vendor | 5/12/2014 | (80.23) |
| 8122 | CITY OF SNOQUALMIE (WA) | PO BOX 987SNOQUALMIE WA 98065 | Vendor | 4/11/2014 | (25.00) |
| 8340 | CITY OF SNOQUALMIE (WA) | PO BOX 987SNOQUALMIE WA 98065 | Vendor | 5/12/2014 | (162.66) |
| 7527 | CITY OF SOUTH PASADENA (UUT) | SOUTH PASADENA CA 91030 | Vendor | 2/13/2014 | (33.12) |
| 7880 | CITY OF SOUTH PASADENA (UUT) | SOUTH PASADENA CA 91030 | Vendor | 3/12/2014 | (30.94) |
| 8545 | CITY OF SOUTH PASADENA (UUT) | SOUTH PASADENA CA 91030 | Vendor | 4/18/2014 | (30.19) |
| 8887 | CITY OF SOUTH PASADENA (UUT) | SOUTH PASADENA CA 91030 | Vendor | 5/12/2014 | (30.19) |
| 8229 | CITY OF SPARKS | PO BOX 857SPARKS NV 89432 | Vendor | 4/15/2014 | (81.75) |
| 8341 | CITY OF SPOKANE (WA) | 808 W SPKANE FALLS BLVDSPOKANE WA 99201-3336 | Vendor | 4/15/2014 | (288.44) |
| 8959 | CITY OF SPOKANE (WA) | 808 W SPKANE FALLS BLVDSPOKANE WA 99201-3336 | Vendor | 5/12/2014 | (264.99) |
| 8342 | CITY OF SPOKANE VALLEY (WA) | 11707 E.SPRAGUE AVE.SUITE 106SPOKANE VALLEY WA 99206 | Vendor | 4/15/2014 | (106.27) |
| 8960 | CITY OF SPOKANE VALLEY (WA) | 11707 E.SPRAGUE AVE.SUITE 106SPOKANE VALLEY WA 99206 | Vendor | 5/12/2014 | (101.29) |
| 7528 | CITY OF STANTON (UUT) | 7800 KATELLA AVENUESTANTON CA 90680 | Vendor | 2/13/2014 | (30.85) |
| 7881 | CITY OF STANTON (UUT) | 7800 KATELLA AVENUESTANTON CA 90680 | Vendor | 3/12/2014 | (38.60) |
| 8546 | CITY OF STANTON (UUT) | 7800 KATELLA AVENUESTANTON CA 90680 | Vendor | 4/18/2014 | (30.80) |
| 8888 | CITY OF STANTON (UUT) | 7800 KATELLA AVENUESTANTON CA 90680 | Vendor | 5/12/2014 | (33.75) |
| 8343 | CITY OF STEILACOOM (WA) | 1030 ROE STSTEILACOOM WA 98388 | Vendor | 4/15/2014 | (48.42) |
| 7529 | CITY OF STOCKTON (UUT) | P.O. BOX 2107STOCKTON CA 95201-2107 | Vendor | 2/13/2014 | (576.24) |
| 7882 | CITY OF STOCKTON (UUT) | P.O. BOX 2107STOCKTON CA 95201-2107 | Vendor | 3/12/2014 | (529.26) |
| 8547 | CITY OF STOCKTON (UUT) | P.O. BOX 2107STOCKTON CA 95201-2107 | Vendor | 4/18/2014 | (475.62) |
| 8889 | CITY OF STOCKTON (UUT) | P.O. BOX 2107STOCKTON CA 95201-2107 | Vendor | 5/12/2014 | (449.25) |
| 7643 | CITY OF SUMNER (WA) | 1104 MAPLE STREETSUITE 240SUMNER WA 98390 | Vendor | 2/13/2014 | (18.97) |
| 7995 | CITY OF SUMNER (WA) | 1104 MAPLE STREETSUITE 240SUMNER WA 98390 | Vendor | 3/12/2014 | (13.55) |
| 8344 | CITY OF SUMNER (WA) | 1104 MAPLE STREETSUITE 240SUMNER WA 98390 | Vendor | 4/15/2014 | (10.84) |
| 9003 | CITY OF SUMNER (WA) | 1104 MAPLE STREETSUITE 240SUMNER WA 98390 | Vendor | 5/12/2014 | (8.13) |
| 8345 | CITY OF TACOMA (WA) | PO BOX 11640TACOMA WA 98411-6640 | Vendor | 4/15/2014 | (362.44) |
| 8961 | CITY OF TACOMA (WA) | PO BOX 11640TACOMA WA 98411-6640 | Vendor | 5/12/2014 | (333.41) |
| 7424 | CITY OF TEMPE (AZ) | PO BOX 29618TEMPE AZ 85038-9618 | Vendor | 2/13/2014 | (151.86) |
| 7782 | CITY OF TEMPE (AZ) | PO BOX 29618TEMPE AZ 85038-9618 | Vendor | 3/12/2014 | (143.28) |
| 8193 | CITY OF TEMPE (AZ) | PO BOX 29618TEMPE AZ 85038-9618 | Vendor | 4/15/2014 | (138.36) |
| 8782 | CITY OF TEMPE (AZ) | PO BOX 29618TEMPE AZ 85038-9618 | Vendor | 5/12/2014 | (129.20) |
| 9116 | CITY OF TEMPE (AZ) | PO BOX 29618TEMPE AZ 85038-9618 | Vendor | 6/16/2014 | (115.11) |
| 7433 | CITY OF THORNTON | 9500 CIVIC CETNER DRIVETHORNTON CO 80229 | Vendor | 2/13/2014 | (123.53) |
| 7541 | CITY OF THORNTON | 9500 CIVIC CETNER DRIVETHORNTON CO 80229 | Vendor | 2/13/2014 | (50.08) |
| 7790 | CITY OF THORNTON | 9500 CIVIC CETNER DRIVETHORNTON CO 80229 | Vendor | 3/12/2014 | (116.65) |
| 7894 | CITY OF THORNTON | 9500 CIVIC CETNER DRIVETHORNTON CO 80229 | Vendor | 3/12/2014 | (49.00) |
| 8194 | CITY OF THORNTON | 9500 CIVIC CETNER DRIVETHORNTON CO 80229 | Vendor | 4/15/2014 | (110.13) |
| 8230 | CITY OF THORNTON | 9500 CIVIC CETNER DRIVETHORNTON CO 80229 | Vendor | 4/15/2014 | (45.28) |
| 8793 | CITY OF THORNTON | 9500 CIVIC CETNER DRIVETHORNTON CO 80229 | Vendor | 5/12/2014 | (98.17) |
| 8903 | CITY OF THORNTON | 9500 CIVIC CETNER DRIVETHORNTON CO 80229 | Vendor | 5/12/2014 | (40.47) |
| 9124 | CITY OF THORNTON | 9500 CIVIC CETNER DRIVETHORNTON CO 80229 | Vendor | 6/16/2014 | (84.19) |
| 8346 | CITY OF TOPPENISH (WA) | 21 WEST FIRST AVENUETOPPENISH WA 98498 | Vendor | 4/15/2014 | (64.53) |
| 7530 | CITY OF TORRANCE (UUT) | 3031 TORRANCE BLVD.TORRANCE CA 90503 | Vendor | 2/13/2014 | (101.31) |
| 7883 | CITY OF TORRANCE (UUT) | 3031 TORRANCE BLVD.TORRANCE CA 90503 | Vendor | 3/12/2014 | (94.93) |

| | | | | | |
|---|---|---|---|---|---|
| 8549 | CITY OF TORRANCE (UUT) | 3031 TORRANCE BLVD.TORRANCE CA 90503 | Vendor | 4/18/2014 | (103.14) |
| 8891 | CITY OF TORRANCE (UUT) | 3031 TORRANCE BLVD.TORRANCE CA 90503 | Vendor | 5/12/2014 | (105.68) |
| 7425 | CITY OF TUCSON (AZ) | PO BOX 27320TUCSON AZ 85726 | Vendor | 2/13/2014 | (319.44) |
| 7783 | CITY OF TUCSON (AZ) | PO BOX 27320TUCSON AZ 85726 | Vendor | 3/12/2014 | (300.60) |
| 8195 | CITY OF TUCSON (AZ) | PO BOX 27320TUCSON AZ 85726 | Vendor | 4/15/2014 | (291.00) |
| 8783 | CITY OF TUCSON (AZ) | PO BOX 27320TUCSON AZ 85726 | Vendor | 5/12/2014 | (283.14) |
| 9117 | CITY OF TUCSON (AZ) | PO BOX 27320TUCSON AZ 85726 | Vendor | 6/16/2014 | (287.37) |
| 8347 | CITY OF TUKWILA (WA) | 6200 SOUTHCENTER BLVDTUKWILA WA 98188 | Vendor | 4/15/2014 | (96.22) |
| 9004 | CITY OF TUKWILA (WA) | 6200 SOUTHCENTER BLVDTUKWILA WA 98188 | Vendor | 5/12/2014 | (90.05) |
| 8348 | CITY OF TUMWATER (WA) | 555 ISRAEL ROAD SETUMWATER WA 98501-6558 | Vendor | 4/15/2014 | (89.52) |
| 9005 | CITY OF TUMWATER (WA) | 555 ISRAEL ROAD SETUMWATER WA 98501-6558 | Vendor | 5/12/2014 | (94.95) |
| 8596 | City of Union City (GA) | 5047 Union StreetUnion City GA 30291 | Vendor | 4/22/2014 | (32.98) |
| 8349 | CITY OF UNIVERSITY PLACE (WA) | 3715 BRIDGEPORT WAY WESTUNIVERSITY PLACE WA 98466 | Vendor | 4/15/2014 | (33.53) |
| 9006 | CITY OF UNIVERSITY PLACE (WA) | 3715 BRIDGEPORT WAY WESTUNIVERSITY PLACE WA 98466 | Vendor | 5/12/2014 | (31.68) |
| 7531 | CITY OF VALLEJO (UUT) | 555 SNATA CLARA STVALLEJO CA 94590 | Vendor | 2/13/2014 | (183.62) |
| 7884 | CITY OF VALLEJO (UUT) | 555 SNATA CLARA STVALLEJO CA 94590 | Vendor | 3/12/2014 | (185.74) |
| 8551 | CITY OF VALLEJO (UUT) | 555 SNATA CLARA STVALLEJO CA 94590 | Vendor | 4/18/2014 | (170.69) |
| 8893 | CITY OF VALLEJO (UUT) | 555 SNATA CLARA STVALLEJO CA 94590 | Vendor | 5/12/2014 | (170.75) |
| 8350 | CITY OF VANCOUVER (WA) | 415 W. 6TH STVANCOUVER WA 98660 | Vendor | 4/15/2014 | (229.71) |
| 9007 | CITY OF VANCOUVER (WA) | 415 W. 6TH STVANCOUVER WA 98660 | Vendor | 5/12/2014 | (208.29) |
| 7532 | CITY OF VENTURA (UUT) | 6501 POLI STREETPO BOX 99VENTURA CA 93002-0099 | Vendor | 2/13/2014 | (166.94) |
| 7885 | CITY OF VENTURA (UUT) | 6501 POLI STREETPO BOX 99VENTURA CA 93002-0099 | Vendor | 3/12/2014 | (151.47) |
| 8552 | CITY OF VENTURA (UUT) | 6501 POLI STREETPO BOX 99VENTURA CA 93002-0099 | Vendor | 4/18/2014 | (140.91) |
| 8894 | CITY OF VENTURA (UUT) | 6501 POLI STREETPO BOX 99VENTURA CA 93002-0099 | Vendor | 5/12/2014 | (118.32) |
| 7648 | CITY OF WAPATO (WA) | 205 EAST 3RD STREETWAPATO WA 98951 | Vendor | 2/13/2014 | (28.58) |
| 8000 | CITY OF WAPATO (WA) | 205 EAST 3RD STREETWAPATO WA 98951 | Vendor | 3/12/2014 | (26.68) |
| 8351 | CITY OF WAPATO (WA) | 205 EAST 3RD STREETWAPATO WA 98951 | Vendor | 4/15/2014 | (29.79) |
| 9008 | CITY OF WAPATO (WA) | 205 EAST 3RD STREETWAPATO WA 98951 | Vendor | 5/12/2014 | (29.16) |
| 8352 | CITY OF WASHOUGAL (WA) | 1701 C STREETWASHOUGAL WA 98671 | Vendor | 4/15/2014 | (24.83) |
| 8733 | CITY OF WASHOUGAL (WA) | 1701 C STREETWASHOUGAL WA 98671 | Vendor | 5/6/2014 | (98.40) |
| 9009 | CITY OF WASHOUGAL (WA) | 1701 C STREETWASHOUGAL WA 98671 | Vendor | 5/12/2014 | (131.55) |
| 7649 | CITY OF WENATCHEE (WA) | PO BOX 519WENATCHEE WA 98801 | Vendor | 2/13/2014 | (25.46) |
| 8001 | CITY OF WENATCHEE (WA) | PO BOX 519WENATCHEE WA 98801 | Vendor | 3/12/2014 | (25.46) |
| 8353 | CITY OF WENATCHEE (WA) | PO BOX 519WENATCHEE WA 98801 | Vendor | 4/15/2014 | (123.23) |
| 9010 | CITY OF WENATCHEE (WA) | PO BOX 519WENATCHEE WA 98801 | Vendor | 5/12/2014 | (21.72) |
| 7650 | CITY OF WEST RICHLAND (WA) | 3805 WEST VAN GIESENWEST RICHLAND WA 99352 | Vendor | 2/13/2014 | (25.22) |
| 8002 | CITY OF WEST RICHLAND (WA) | 3805 WEST VAN GIESENWEST RICHLAND WA 99352 | Vendor | 3/12/2014 | (25.22) |
| 8354 | CITY OF WEST RICHLAND (WA) | 3805 WEST VAN GIESENWEST RICHLAND WA 99352 | Vendor | 4/15/2014 | (25.22) |
| 9011 | CITY OF WEST RICHLAND (WA) | 3805 WEST VAN GIESENWEST RICHLAND WA 99352 | Vendor | 5/12/2014 | (21.63) |
| 7434 | CITY OF WESTMINSTER (CO) | PO BOX 17107DENVER CO 80217-7107 | Vendor | 2/13/2014 | (104.43) |
| 7791 | CITY OF WESTMINSTER (CO) | PO BOX 17107DENVER CO 80217-7107 | Vendor | 3/12/2014 | (100.33) |
| 8196 | CITY OF WESTMINSTER (CO) | PO BOX 17107DENVER CO 80217-7107 | Vendor | 4/15/2014 | (96.91) |
| 8794 | CITY OF WESTMINSTER (CO) | PO BOX 17107DENVER CO 80217-7107 | Vendor | 5/12/2014 | (81.33) |
| 9125 | CITY OF WESTMINSTER (CO) | PO BOX 17107DENVER CO 80217-7107 | Vendor | 6/16/2014 | (81.10) |
| 7533 | CITY OF WESTMINSTER (UUT) | 8200 WESTMINSTER BLVDWESTMINSTER CA 92683 | Vendor | 2/13/2014 | (50.52) |
| 7886 | CITY OF WESTMINSTER (UUT) | 8200 WESTMINSTER BLVDWESTMINSTER CA 92683 | Vendor | 3/12/2014 | (40.32) |
| 8553 | CITY OF WESTMINSTER (UUT) | 8200 WESTMINSTER BLVDWESTMINSTER CA 92683 | Vendor | 4/18/2014 | (44.24) |
| 8895 | CITY OF WESTMINSTER (UUT) | 8200 WESTMINSTER BLVDWESTMINSTER CA 92683 | Vendor | 5/12/2014 | (45.62) |
| 8197 | CITY OF WHEAT RIDGE (CO) | TAX DIVISION7500 W. 29TH AVENUEWHEAT RIDGE CO 80033 | Vendor | 4/15/2014 | (88.84) |
| 8372 | CITY OF WHEAT RIDGE (CO) | TAX DIVISION7500 W. 29TH AVENUEWHEAT RIDGE CO 80033 | Vendor | 4/15/2014 | (20.00) |
| 8457 | CITY OF WHEAT RIDGE (CO) | TAX DIVISION7500 W. 29TH AVENUEWHEAT RIDGE CO 80033 | Vendor | 4/15/2014 | (340.58) |
| 7534 | CITY OF WHITTIER (UUT) | 13230 PENN STREETWHITTIER CA 90602 | Vendor | 2/13/2014 | (55.80) |
| 7887 | CITY OF WHITTIER (UUT) | 13230 PENN STREETWHITTIER CA 90602 | Vendor | 3/12/2014 | (55.30) |
| 8554 | CITY OF WHITTIER (UUT) | 13230 PENN STREETWHITTIER CA 90602 | Vendor | 4/18/2014 | (42.10) |
| 8896 | CITY OF WHITTIER (UUT) | 13230 PENN STREETWHITTIER CA 90602 | Vendor | 5/12/2014 | (35.75) |
| 7651 | CITY OF WOODINVILLE (WA) | 17301 133RD AVENUE NEWOODINVILLE WA 98072 | Vendor | 2/13/2014 | (32.20) |
| 8003 | CITY OF WOODINVILLE (WA) | 17301 133RD AVENUE NEWOODINVILLE WA 98072 | Vendor | 3/12/2014 | (32.20) |

| 8355 | CITY OF WOODINVILLE (WA) | 17301 133RD AVENUE NEWOODINVILLE WA 98072 | Vendor | 4/15/2014 | (32.20) |
| 9012 | CITY OF WOODINVILLE (WA) | 17301 133RD AVENUE NEWOODINVILLE WA 98072 | Vendor | 5/12/2014 | (31.79) |
| 7652 | CITY OF YAKIMA (WA) | 129 NORTH SECOND STYAKIMA WA 98901 | Vendor | 2/13/2014 | (28.63) |
| 8004 | CITY OF YAKIMA (WA) | 129 NORTH SECOND STYAKIMA WA 98901 | Vendor | 3/12/2014 | (29.79) |
| 8356 | CITY OF YAKIMA (WA) | 129 NORTH SECOND STYAKIMA WA 98901 | Vendor | 4/15/2014 | (27.94) |
| 9013 | CITY OF YAKIMA (WA) | 129 NORTH SECOND STYAKIMA WA 98901 | Vendor | 5/12/2014 | (22.34) |
| 7633 | CITYOF ORTING (WA) | P.O. BOX 489ORTING WA 98360 | Vendor | 2/13/2014 | (27.95) |
| 7985 | CITYOF ORTING (WA) | P.O. BOX 489ORTING WA 98360 | Vendor | 3/12/2014 | (27.94) |
| 8231 | CLARK COUNTY (NV) | P.O. BOX 551810LAS VEGAS NV 89155-1810 | Vendor | 4/15/2014 | (2,831.25) |
| 8608 | Clayton County Finance Dept. (GA) | 112 Smith St.Jonesboro GA 30236 | Vendor | 4/22/2014 | (343.38) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 2/28/2014 | (262.70) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 4/4/2014 | (255.80) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 5/1/2014 | (239.26) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 5/16/2014 | (239.26) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 5/19/2014 | (40.92) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 5/19/2014 | (33.32) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 5/19/2014 | (32.60) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 5/19/2014 | (27.28) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 5/19/2014 | (18.04) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 5/19/2014 | (15.24) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 5/19/2014 | (14.84) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 5/19/2014 | (13.88) |
| ACH | Cmmwlth Of Ky | N/A | Vendor | 5/19/2014 | (12.96) |
| Wire 4/4/2014 | CMO Consulting Group, LLC | 8101 Navidad DriveAustin TX 78735 | Vendor | 4/4/2014 | (10,000.00) |
| 8609 | Cobb County Finance (GA) | 100 Cherokee StreetSuite 400Marietta GA 30090 | Vendor | 4/22/2014 | (670.51) |
| 7583 | COEDD | 400 N Bell StShawnee OK 74801 | Vendor | 2/13/2014 | (33.32) |
| 7939 | COEDD | 400 N Bell StShawnee OK 74801 | Vendor | 3/12/2014 | (33.32) |
| 8271 | COEDD | 400 N Bell StShawnee OK 74801 | Vendor | 4/15/2014 | (35.28) |
| 8945 | COEDD | 400 N Bell StShawnee OK 74801 | Vendor | 5/12/2014 | (34.79) |
| 7684 | Colorado Department of Revenue | Denver CO 80261-0013 | Vendor | 2/20/2014 | (4,226.00) |
| 8016 | Colorado Department of Revenue | Denver CO 80261-0013 | Vendor | 3/20/2014 | (4,022.00) |
| 8559 | Colorado Department of Revenue | Denver CO 80261-0013 | Vendor | 4/21/2014 | (3,832.00) |
| 9044 | Colorado Department of Revenue | Denver CO 80261-0013 | Vendor | 5/19/2014 | (3,549.00) |
| 8632 | Columbus Consolidated Gov't (GA) | Finance DepartmentP.O. Box 1340Columbus GA 31902 | Vendor | 4/22/2014 | (200.79) |
| ACH 3/3/2014 | Comcast | PO Box 34744Seattle WA 98124-1744 | Vendor | 3/3/2014 | (250.40) |
| ACH 4/2/2014 | Comcast | PO Box 34744Seattle WA 98124-1744 | Vendor | 4/2/2014 | (250.40) |
| ACH 5/02/2014 | Comcast | PO Box 34744Seattle WA 98124-1744 | Vendor | 5/2/2014 | (250.40) |
| ACH 6/2/2014 | Comcast | PO Box 34744Seattle WA 98124-1744 | Vendor | 6/2/2014 | (250.40) |
| 8007 | COMMISSION OF TAXATION AND FINANCE | PO BOX 22020ALBANY NY 12201-2038 | Vendor | 3/14/2014 | (12,035.61) |
| 7389 | Commonwealth of Massachusetts (911) | 1380 Bay StreetBldg CTaunton MA 02780 | Vendor | 2/10/2014 | (1,506.53) |
| 7732 | Commonwealth of Massachusetts (911) | 1380 Bay StreetBldg CTaunton MA 02780 | Vendor | 3/10/2014 | (1,505.79) |
| 8108 | Commonwealth of Massachusetts (911) | 1380 Bay StreetBldg CTaunton MA 02780 | Vendor | 4/11/2014 | (1,519.16) |
| 8750 | Commonwealth of Massachusetts (911) | 1380 Bay StreetBldg CTaunton MA 02780 | Vendor | 5/12/2014 | (1,577.07) |
| ACH | Commwlthofpa Int Pamobiletx | N/A | Vendor | 3/18/2014 | (32,631.00) |
| ACH | Commwlthofpa Int Pamobiletx | N/A | Vendor | 3/18/2014 | (12,000.00) |
| ACH | Commwlthofpa Int Pastsaletx | N/A | Vendor | 2/20/2014 | (4,961.07) |
| ACH | Commwlthofpa Int Pastsaletx | N/A | Vendor | 3/20/2014 | (4,929.78) |
| ACH | Commwlthofpa Int Pastsaletx | N/A | Vendor | 4/21/2014 | (4,911.22) |
| ACH | Comp Of Maryland | N/A | Vendor | 2/20/2014 | (4,377.83) |
| ACH | Comp Of Maryland | N/A | Vendor | 3/20/2014 | (4,164.24) |
| ACH | Comp Of Maryland | N/A | Vendor | 4/22/2014 | (4,061.27) |
| 8156 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 14938AUSTIN TX 78714-9348 | Vendor | 4/11/2014 | (3,500.00) |
| 8123 | Comptroller Operations (PA 911) | Accounts ReceivableP.O. Box 2833Harrisburg PA 17101 | Vendor | 4/11/2014 | (4,889.22) |
| 7384 | Connecticut Dept of Emergency Svcs | 1111 Country Club RoadMiddletown CT 06457 | Vendor | 2/10/2014 | (753.20) |
| 7727 | Connecticut Dept of Emergency Svcs | 1111 Country Club RoadMiddletown CT 06457 | Vendor | 3/10/2014 | (753.20) |
| 8109 | Connecticut Dept of Emergency Svcs | 1111 Country Club RoadMiddletown CT 06457 | Vendor | 4/11/2014 | (733.60) |
| 8746 | Connecticut Dept of Emergency Svcs | 1111 Country Club RoadMiddletown CT 06457 | Vendor | 5/12/2014 | (748.30) |

| | | | | |
|---|---|---|---|---|
| 8124 | ConnectME | P.O. Box 62276Baltimore MD 21264-2276 | Vendor | 4/11/2014 | (8.06) |
| 7693 | Corporation Service Company | PO Box 13397Philadelphia PA 19101-3397 | Vendor | 2/28/2014 | (974.30) |
| 8061 | Corporation Service Company | PO Box 13397Philadelphia PA 19101-3397 | Vendor | 3/31/2014 | (100.00) |
| 8695 | Corporation Service Company | PO Box 13397Philadelphia PA 19101-3397 | Vendor | 4/29/2014 | (685.25) |
| 9050 | Corporation Service Company | PO Box 13397Philadelphia PA 19101-3397 | Vendor | 5/21/2014 | (500.00) |
| 8647 | County of Allegan (MI) | 3255 122nd Ave.Allegan MI 49010 | Vendor | 4/22/2014 | (44.80) |
| 8597 | County of Baldwin (GA) | 121 North Wilkinson St.Suite #314Milledgeville GA 31061-3365 | Vendor | 4/22/2014 | (4.36) |
| 8648 | County of Berrien (MI) | 2100 E. Empire AvenueBenton Harbor MI 49022 | Vendor | 4/22/2014 | (23.10) |
| 8649 | County of Branch (MI) | 31 Division StreetColdwater MI 49036 | Vendor | 4/22/2014 | (0.93) |
| 8600 | County of Bulloch (GA) | P.O. Box 347Statesboro GA 30459 | Vendor | 4/22/2014 | (10.18) |
| 8601 | County of Butts (GA) | 625 West Third StSuite # 17Jackson GA 30233 | Vendor | 4/22/2014 | (4.36) |
| 8650 | County of Calhoun (MI) | 315 West Green StreetMarshall MI 49068 | Vendor | 4/22/2014 | (7.80) |
| 8602 | County of Camden (GA) | P.O. Box 99Woodbine GA 31569 | Vendor | 4/22/2014 | (16.49) |
| 8604 | County of Catoosa (GA) | 875 LafayetteRinggold GA 30736 | Vendor | 4/22/2014 | (20.37) |
| 8606 | County of Cherokee E-911 (GA) | Attn: Agency Director150 Chattin Dr.Canton GA 30115 | Vendor | 4/22/2014 | (307.00) |
| 8607 | County of Clarke BOCC (GA) | P.O. Box 1748Atlanta GA 30603 | Vendor | 4/22/2014 | (62.56) |
| 8651 | County of Clinton (MI) | 100 E. State StreetSuite 2400St Johns MI 48879 | Vendor | 4/22/2014 | (24.75) |
| 8610 | County of Columbia (GA) | P.O. Box 498Evans GA 30809 | Vendor | 4/22/2014 | (48.01) |
| 8612 | County of Dekalb Finance Dept (GA) | Attn: Finance Directors Office1300 Commerce Drive 6th FloorDecatur GA 30030 | Vendor | 4/22/2014 | (1,260.03) |
| 8613 | County of Douglas (GA) | 8595 Club DriveDouglasville GA 30134 | Vendor | 4/22/2014 | (231.34) |
| 8614 | County of Effingham (GA) | 601 N Laurel StSpringfield GA 31329 | Vendor | 4/22/2014 | (24.73) |
| 8617 | County of Forsyth (GA) | 110 East Main StreetSuite 210Cumming GA 30040 | Vendor | 4/22/2014 | (120.76) |
| 8618 | County of Fulton (GA) | 130 Peachtree Street SW#3147Atlanta GA 30303 | Vendor | 4/22/2014 | (312.82) |
| 8652 | County of Genesee (MI) | 1101 Beach StreetFlint MI 48502 | Vendor | 4/22/2014 | (120.28) |
| 8620 | County of Gwinnett Board of Comm. (GA) | 75 Langley Dr.Lawrenceville GA 30045 | Vendor | 4/22/2014 | (1,197.95) |
| 8621 | County of Habersham Comm. Office (GA) | 555 Monroe St.Unit 20Clarkesville GA 30523 | Vendor | 4/22/2014 | (29.10) |
| 8622 | County of Hall | P.O. Boc Drawer 1435Gainesville GA 30503 | Vendor | 4/22/2014 | (39.28) |
| 8573 | COUNTY OF HAWAII | 25 AUPUNI STREETROOM 1102HILO HI 96720-4245 | Vendor | 4/21/2014 | (1,065.66) |
| 8624 | County of Houston (GA) | 200 Carl Vinson ParkwayWarner Robins GA 31088-5808 | Vendor | 4/22/2014 | (85.84) |
| 8653 | County of Ingham (MI) | P. O. Box 215Mason MI 48854 | Vendor | 4/22/2014 | (30.66) |
| 8625 | County of Jackson (GA) | P.O. Box 911Jefferson GA 30549 | Vendor | 4/22/2014 | (11.64) |
| 8654 | County of Jackson (MI) | 212 W. Wesley StreetJackson MI 49201 | Vendor | 4/22/2014 | (7.48) |
| 8574 | COUNTY OF KAUAI | 4444 RICE STREETSUITE 280LIHUE HI 96766 | Vendor | 4/21/2014 | (371.04) |
| 8655 | County of Kent (MI) | 300 Monroe Ave. N.W.Grand Rapids MI 49503 | Vendor | 4/22/2014 | (163.35) |
| 8656 | County of Lapeer (MI) | 255 Clay StreetLapeer MI 48446 | Vendor | 4/22/2014 | (6.20) |
| 8626 | County of Lee (GA) | P.O. Box 889Leesburg GA 31763 | Vendor | 4/22/2014 | (2.91) |
| 8657 | County of Lenawee (MI) | 405 N. Winter StreetAdrian MI 49221 | Vendor | 4/22/2014 | (14.16) |
| 8627 | County of Liberty (GA) | Finance DepartmentPO Box 829Hinesville GA 31310 | Vendor | 4/22/2014 | (46.56) |
| 8658 | County of Livingston (MI) | 200 E. Grand River Ave.Howell MI 48843 | Vendor | 4/22/2014 | (25.90) |
| 8629 | County of Madison Board of Comm. (GA) | P.O. Box 217Danielsville GA 30633 | Vendor | 4/22/2014 | (4.36) |
| 8572 | COUNTY OF MAUI | 200 SOUTH HIGH STREETWAILUKU HI 96793 | Vendor | 4/21/2014 | (1,365.66) |
| 8659 | County of Monroe (MI) | 51 S. Macomb StreetMonroe MI 48161 | Vendor | 4/22/2014 | (26.04) |
| 8660 | County of Montcalm (MI) | 657 N. State StreetStanton MI 48888-9702 | Vendor | 4/22/2014 | (2.49) |
| 8661 | County of Muskegon (MI) | 770 Terrace StreetMuskegon MI 49440 | Vendor | 4/22/2014 | (1.36) |
| 8662 | County of Oakland (MI) | 2100 Pontiac Lake RoadWaterford MI 48328 | Vendor | 4/22/2014 | (123.40) |
| 8634 | County of Paulding Board of Comm. (GA) | ATTN: 911 Surcharge240 Constitution BlvdDallas GA 30132-4614 | Vendor | 4/22/2014 | (139.68) |
| 8635 | County of Polk Board of Comm. (GA) (GA) | P.O. Box 268Cedartown GA 30125 | Vendor | 4/22/2014 | (14.55) |
| 8636 | County of Richmond (GA) | ACCOUNTING DEPT.530 GREEN STREET, ROOM 105AUGUSTA GA 30911-3999 | Vendor | 4/22/2014 | (120.76) |
| 8663 | County of Saginaw (MI) | 618 Cass StreetSaginaw MI 48602 | Vendor | 4/22/2014 | (55.65) |
| 8664 | County of Saint Clair (MI) | 200 Grand River AvenueSuite 101Port Huron MI 48060 | Vendor | 4/22/2014 | (9.00) |
| 8665 | County of Shiawassee (MI) | 208 N. Shiawassee StreetCorunna MI 48817 | Vendor | 4/22/2014 | (18.30) |
| 8639 | County of Stewart (GA) | P.O. Box 157Lumpkin TN 31815-0157 | Vendor | 4/22/2014 | (2.91) |
| 8641 | County of Thomas (GA) | P.O. Box 920Thomasville GA 31792 | Vendor | 4/22/2014 | (8.73) |
| 8642 | County of Toombs (GA) | P.O. Box 112Lyons GA 30436 | Vendor | 4/22/2014 | (1.45) |
| 8643 | County of Walton Board of Comm. (GA) | Department of Finance303 South Hammond Drive, Suite 333Monroe GA 30655 | Vendor | 4/22/2014 | (37.83) |
| 8666 | County of Washtenaw (MI) | 2201 Hogback RoadAnn Arbor MI 48105 | Vendor | 4/22/2014 | (32.25) |
| 8667 | County of Wayne (MI) | 400 Monroe Street5th FloorDetroit MI 48226 | Vendor | 4/22/2014 | (496.44) |

| | | | | | |
|---|---|---|---|---|---|
| 8645 | County of Whitfield (GA) | 804 Professional BLVD.Dalton GA 30720 | Vendor | 4/22/2014 | (21.82) |
| 8611 | Coweta County Commissioners (GA) | P.O. Box 91122 East Broad St.Newnan GA 30264 | Vendor | 4/22/2014 | (40.74) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 3/10/2014 | (5,947.55) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 3/10/2014 | (3,051.35) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 3/10/2014 | (1,551.53) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 3/10/2014 | (1,034.36) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 3/10/2014 | (930.92) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 3/10/2014 | (848.17) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 4/8/2014 | (5,502.09) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 4/8/2014 | (2,822.81) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 4/8/2014 | (956.89) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 4/8/2014 | (861.20) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 4/8/2014 | (784.65) |
| 8125 | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 4/11/2014 | (2,623.46) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 5/9/2014 | (5,311.33) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 5/9/2014 | (2,724.94) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 5/9/2014 | (923.71) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 5/9/2014 | (831.34) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 5/9/2014 | (757.44) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 6/9/2014 | (4,894.16) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 6/9/2014 | (2,510.92) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 6/9/2014 | (1,974.69) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 6/9/2014 | (851.16) |
| ACH | CPUC | PO BOX 942867SACRAMENTO CA 94627-7081 | Vendor | 6/9/2014 | (766.04) |
| 8028 | Creative Circle, LLC | CRG & Associates LLC400N. Saint Paul St. #730Dallas TX 75201 | Vendor | 3/31/2014 | (5,400.00) |
| 8708 | Creative Circle, LLC | CRG & Associates LLC400N. Saint Paul St. #730Dallas TX 75201 | Vendor | 4/30/2014 | (5,400.00) |
| 9078 | Creative Circle, LLC | CRG & Associates LLC400N. Saint Paul St. #730Dallas TX 75201 | Vendor | 5/30/2014 | (5,400.00) |
| ACH | CT State Tax | N/A | Vendor | 4/30/2014 | (8,977.00) |
| Tranche C PMT | Dale Dir | PO Box 10447 Banbridge Island, WA. 98110 | Vendor | 5/20/2014 | (100,000.00) |
| 9068 | Dale Dir | PO Box 10447 Banbridge Island, WA. 98110 | Vendor | 5/21/2014 | (356.16) |
| 7663 | David Lueck-Mammen | N/A | Employee Reimburse | 2/14/2014 | (38.00) |
| 8679 | David M. Howe, Trustee | PO BOX 120Memphis TN 38101-0120 | Vendor | 4/24/2014 | (1,100.00) |
| 9031 | David M. Howe, Trustee | PO BOX 120Memphis TN 38101-0120 | Vendor | 5/14/2014 | (1,100.00) |
| 8575 | DC TREASURER | PO BOX 96384WASHINGTON DC 20090-6384 | Vendor | 4/21/2014 | (100.79) |
| ACH | Dcbusinesstaxes Ccd Id | N/A | Vendor | 4/17/2014 | (272.81) |
| ACH | Dcbusinesstaxes Ccd Id | N/A | Vendor | 4/17/2014 | (50.20) |
| ACH | Dcbusinesstaxes Ccd Id | N/A | Vendor | 4/17/2014 | (27.12) |
| ACH | De Div Of | N/A | Vendor | 5/15/2014 | (84.32) |
| ACH | De Div Of | N/A | Vendor | 5/19/2014 | (290.00) |
| 7386 | Delaware Division of Revenue | P.O. Box 2340Wilmington DE 19899-2340 | Vendor | 2/10/2014 | (96.72) |
| 7729 | Delaware Division of Revenue | P.O. Box 2340Wilmington DE 19899-2340 | Vendor | 3/10/2014 | (299.00) |
| 8110 | Delaware Division of Revenue | P.O. Box 2340Wilmington DE 19899-2340 | Vendor | 4/11/2014 | (299.00) |
| 9105 | Delaware Division of Revenue | P.O. Box 2340Wilmington DE 19899-2340 | Vendor | 6/16/2014 | (279.00) |
| 7385 | DELAWARE DIVISION OF REVENUE (911) | P.O. BOX 2340WILMINGTON DE 19899-2340 | Vendor | 2/10/2014 | (330.00) |
| 7728 | DELAWARE DIVISION OF REVENUE (911) | P.O. BOX 2340WILMINGTON DE 19899-2340 | Vendor | 3/10/2014 | (86.80) |
| 8111 | DELAWARE DIVISION OF REVENUE (911) | P.O. BOX 2340WILMINGTON DE 19899-2340 | Vendor | 4/11/2014 | (86.18) |
| 8107 | Dennis Korevitski | 16361 SE 48th Dr Bellevue, WA. 98006 | Employee Reimburse | 4/9/2014 | (1,840.72) |
| 8727 | Dennis Korevitski | 16361 SE 48th Dr Bellevue, WA. 98006 | Employee Reimburse | 5/5/2014 | (978.10) |
| Wire6-11-2014 | Dennis Korevitski | 16361 SE 48th Dr Bellevue, WA. 98006 | Vendor | 6/11/2014 | (2,631.41) |
| 9096 | Dennis Korevitski | 16361 SE 48th Dr Bellevue, WA. 98006 | Vendor | 6/9/2014 | (2,430.56) |
| 7383 | Department of Finance & Admin. - AR | P.O. Box 8042Little Rock AR 72203-8042 | Vendor | 2/10/2014 | (3.86) |
| 7726 | Department of Finance & Admin. - AR | P.O. Box 8042Little Rock AR 72203-8042 | Vendor | 3/10/2014 | (3.56) |
| 8112 | Department of Finance & Admin. - AR | P.O. Box 8042Little Rock AR 72203-8042 | Vendor | 4/11/2014 | (3.42) |
| 8745 | Department of Finance & Admin. - AR | P.O. Box 8042Little Rock AR 72203-8042 | Vendor | 5/12/2014 | (3.42) |
| 7686 | DEPARTMENT OF REVENUE (SC) | SALES TAXCOLUMBIA SC 29214-0101 | Vendor | 2/20/2014 | (2,422.44) |
| 8018 | DEPARTMENT OF REVENUE (SC) | SALES TAXCOLUMBIA SC 29214-0101 | Vendor | 3/20/2014 | (2,343.05) |
| ACH | Dept De Hacienda | N/A | Vendor | 2/11/2014 | (29,404.00) |

| | | | | | |
|---|---|---|---|---|---|
| ACH | Dept De Hacienda | N/A | Vendor | 3/11/2014 | (28,373.00) |
| ACH | Dept De Hacienda | N/A | Vendor | 4/11/2014 | (28,351.00) |
| ACH | Dept De Hacienda | N/A | Vendor | 5/12/2014 | (27,241.00) |
| Tax Payment | Dept De Hacienda | N/A | Vendor | 6/11/2014 | (26,744.00) |
| 7416 | DEPT OF FINANCE & ADMINISTRATION | PO BOX 3861LITTLE ROCK AR 72203-3861 | Vendor | 2/13/2014 | (761.00) |
| 7770 | DEPT OF FINANCE & ADMINISTRATION | PO BOX 3861LITTLE ROCK AR 72203-3861 | Vendor | 3/12/2014 | (696.00) |
| 8198 | DEPT OF FINANCE & ADMINISTRATION | PO BOX 3861LITTLE ROCK AR 72203-3861 | Vendor | 4/15/2014 | (670.00) |
| 9107 | DEPT OF FINANCE & ADMINISTRATION | PO BOX 3861LITTLE ROCK AR 72203-3861 | Vendor | 6/16/2014 | (615.00) |
| ACH | Dept Of Revenue | N/A | Vendor | 2/27/2014 | (72.72) |
| ACH | Dept Of Revenue | N/A | Vendor | 3/28/2014 | (102.08) |
| ACH | Dept Of Revenue | N/A | Vendor | 4/29/2014 | (131.85) |
| ACH | Dept Of Revenue | N/A | Vendor | 4/29/2014 | (18.75) |
| ACH | Dept Of Revenue | N/A | Vendor | 5/29/2014 | (111.10) |
| ACH | Dept Of Revenue | N/A | Vendor | 5/29/2014 | (17.50) |
| 7664 | Derrick Hiebert-Flamm | 10500 NE 8th StBellevue WA 98004 | Vendor | 2/14/2014 | (109.49) |
| 7748 | DIgital Cinema Design, Inc. | 4130 NE 22nd St.Renton WA 98059 | Vendor | 3/12/2014 | (117.71) |
| 9049 | Directly | 35473 Dumbarton Court Newark CA. 94560 | Vendor | 5/21/2014 | (2,000.00) |
| 9087 | Directly | 35473 Dumbarton Court Newark CA. 94560 | Vendor | 6/5/2014 | (2,000.00) |
| 9138 | Directly | 35473 Dumbarton Court Newark CA. 94560 | Vendor | 6/17/2014 | (1,266.66) |
| 7400 | DIRECTOR OF FINANCE - BALTIMORE | DEPT OF FINANCE200 HOLLIDAY STBALTIMORE MD 21202 | Vendor | 2/10/2014 | (1,008.00) |
| 7743 | DIRECTOR OF FINANCE - BALTIMORE | DEPT OF FINANCE200 HOLLIDAY STBALTIMORE MD 21202 | Vendor | 3/10/2014 | (952.00) |
| 8126 | DIRECTOR OF FINANCE - BALTIMORE | DEPT OF FINANCE200 HOLLIDAY STBALTIMORE MD 21202 | Vendor | 4/11/2014 | (860.00) |
| 8765 | DIRECTOR OF FINANCE - BALTIMORE | DEPT OF FINANCE200 HOLLIDAY STBALTIMORE MD 21202 | Vendor | 5/12/2014 | (780.00) |
| 8157 | DISTRICT OF COLUMBIA TREASURER | PO BOX 96020WASHINGTON DC 20090-6020 | Vendor | 4/14/2014 | (250.00) |
| 8684 | DISTRICT OF COLUMBIA TREASURER | PO BOX 96020WASHINGTON DC 20090-6020 | Vendor | 4/28/2014 | (2,705.80) |
| 7545 | DOUGLAS COUNTY | 400 JUSTICE WAYCASTLE ROCK CO 80109 | Vendor | 2/13/2014 | (36.36) |
| 7898 | DOUGLAS COUNTY | 400 JUSTICE WAYCASTLE ROCK CO 80109 | Vendor | 3/12/2014 | (36.40) |
| 8232 | DOUGLAS COUNTY | 400 JUSTICE WAYCASTLE ROCK CO 80109 | Vendor | 4/15/2014 | (35.67) |
| 8907 | DOUGLAS COUNTY | 400 JUSTICE WAYCASTLE ROCK CO 80109 | Vendor | 5/12/2014 | (33.61) |
| ACH | E Hawai Dotax | N/A | Vendor | 2/26/2014 | (1.61) |
| ACH | E Hawai Dotax | N/A | Vendor | 4/21/2014 | (15.67) |
| ACH | Efboardofequaliz Boe E | N/A | Vendor | 2/25/2014 | (95.00) |
| ACH | Efboardofequaliz Boe E | N/A | Vendor | 3/25/2014 | (80.00) |
| ACH | Efboardofequaliz Boe E | N/A | Vendor | 4/30/2014 | (43.00) |
| ACH | Efboardofequaliz Boe E | N/A | Vendor | 5/28/2014 | (60.00) |
| 7665 | eightCloud, Inc. | 9805 NE 116th StreetPMB# 7156Kirkland WA 98034 | Vendor | 2/14/2014 | (17,050.00) |
| 7690 | eightCloud, Inc. | 9805 NE 116th StreetPMB# 7156Kirkland WA 98034 | Vendor | 2/20/2014 | (4,400.00) |
| 8090 | eightCloud, Inc. | 9805 NE 116th StreetPMB# 7156Kirkland WA 98034 | Vendor | 4/7/2014 | (4,400.00) |
| 8136 | eightCloud, Inc. | 9805 NE 116th StreetPMB# 7156Kirkland WA 98034 | Vendor | 4/14/2014 | (4,400.00) |
| 8698 | eightCloud, Inc. | 9805 NE 116th StreetPMB# 7156Kirkland WA 98034 | Vendor | 4/29/2014 | (4,400.00) |
| 7546 | EL PASO & TELLER COUNTY 911 | 2350  AIRPORT ROADCOLORADO SPRINGS CO 80910 | Vendor | 2/13/2014 | (179.73) |
| 7899 | EL PASO & TELLER COUNTY 911 | 2350  AIRPORT ROADCOLORADO SPRINGS CO 80910 | Vendor | 3/12/2014 | (171.50) |
| 8233 | EL PASO & TELLER COUNTY 911 | 2350  AIRPORT ROADCOLORADO SPRINGS CO 80910 | Vendor | 4/15/2014 | (163.27) |
| 8908 | EL PASO & TELLER COUNTY 911 | 2350  AIRPORT ROADCOLORADO SPRINGS CO 80910 | Vendor | 5/12/2014 | (153.66) |
| 7567 | Elmore County | 150 South 4th EastSuite 3Mountain Home ID 93647 | Vendor | 2/13/2014 | (7.42) |
| 7923 | Elmore County | 150 South 4th EastSuite 3Mountain Home ID 93647 | Vendor | 3/12/2014 | (7.42) |
| 8272 | Elmore County | 150 South 4th EastSuite 3Mountain Home ID 93647 | Vendor | 4/15/2014 | (4.95) |
| 8929 | Elmore County | 150 South 4th EastSuite 3Mountain Home ID 93647 | Vendor | 5/12/2014 | (6.19) |
| 02142014 Payroll JE | Employee Benefits:401k Contribution | N/A | Employee Payroll | 2/14/2014 | (13,391.23) |
| 02282014 Payroll JE | Employee Benefits:401k Contribution | N/A | Employee Payroll | 2/28/2014 | (8,743.24) |
| 03152014 Payroll JE | Employee Benefits:401k Contribution | N/A | Employee Payroll | 3/15/2014 | (11,201.29) |
| 03312014 Payroll JE | Employee Benefits:401k Contribution | N/A | Employee Payroll | 3/31/2014 | (9,636.99) |
| 03312014 Payroll JE | Employee Benefits:401k Contribution | N/A | Employee Payroll | 3/31/2014 | (9,636.99) |
| 04152014 Payroll JE | Employee Benefits:401k Contribution | N/A | Employee Payroll | 4/15/2014 | (7,050.48) |
| 04302014 Payroll JE | Employee Benefits:401k Contribution | N/A | Employee Payroll | 4/30/2014 | (8,674.49) |
| 06152014 Payroll JE | Employee Benefits:401k Contribution | N/A | Payroll | 6/15/2014 | (7,402.82) |
| Wire 2/13/2014 | Enabil | 5th Floor 438-11th Avenue SECalgary, Alberta T2G 0Y4Canada | Vendor | 2/13/2014 | (112,851.50) |

| | | | | | |
|---|---|---|---|---|---|
| wire 2/28/2014 | Enabil | 5th Floor 438-11th Avenue SECalgary, Alberta T2G 0Y4Canada | Vendor | 2/28/2014 | (580,920.70) |
| wire 3/3/2014 | Enabil | 5th Floor 438-11th Avenue SECalgary, Alberta T2G 0Y4Canada | Vendor | 3/3/2014 | (175,410.00) |
| Wire 3/31/2014 | Enabil | 5th Floor 438-11th Avenue SECalgary, Alberta T2G 0Y4Canada | Vendor | 3/31/2014 | (97,020.00) |
| Wire 4/30/2014 | Enabil | 5th Floor 438-11th Avenue SECalgary, Alberta T2G 0Y4Canada | Vendor | 4/30/2014 | (96,210.00) |
| Wire 5/30/2014 | Enabil | 5th Floor 438-11th Avenue SECalgary, Alberta T2G 0Y4Canada | Vendor | 5/30/2014 | (90,492.13) |
| 7584 | EODD | PO Box 1367Muskogee OK 74402 | Vendor | 2/13/2014 | (87.22) |
| 7940 | EODD | PO Box 1367Muskogee OK 74402 | Vendor | 3/12/2014 | (89.67) |
| 8273 | EODD | PO Box 1367Muskogee OK 74402 | Vendor | 4/15/2014 | (85.75) |
| 8946 | EODD | PO Box 1367Muskogee OK 74402 | Vendor | 5/12/2014 | (75.46) |
| ACH | EPAY PUC RSPF PUC RSPF PUCR | N/A | Vendor | 2/21/2014 | (202.73) |
| ACH | EPAY PUC RSPF PUC RSPF PUCR | N/A | Vendor | 3/18/2014 | (181.61) |
| ACH | EPAY PUC RSPF PUC RSPF PUCR | N/A | Vendor | 4/18/2014 | (170.28) |
| 7443 | ERIE COUNTY (NY) | 95 FRANKLIN STREETROOM 1100BUFFALO NY 14202 | Vendor | 2/13/2014 | (20.87) |
| 7797 | ERIE COUNTY (NY) | 95 FRANKLIN STREETROOM 1100BUFFALO NY 14202 | Vendor | 3/12/2014 | (21.46) |
| 8199 | ERIE COUNTY (NY) | 95 FRANKLIN STREETROOM 1100BUFFALO NY 14202 | Vendor | 4/15/2014 | (22.93) |
| 8803 | ERIE COUNTY (NY) | 95 FRANKLIN STREETROOM 1100BUFFALO NY 14202 | Vendor | 5/12/2014 | (21.17) |
| 7670 | Evans & Mullimix, P.A | 7225 Renner Road, Suite 200Shawnee KS 66217 | Vendor | 2/18/2014 | (35.00) |
| 8045 | Evans & Mullimix, P.A | 7225 Renner Road, Suite 200Shawnee KS 66217 | Vendor | 3/24/2014 | (15.00) |
| 8671 | Evans & Mullimix, P.A | 7225 Renner Road, Suite 200Shawnee KS 66217 | Vendor | 4/24/2014 | (15.00) |
| 9024 | Evans & Mullimix, P.A | 7225 Renner Road, Suite 200Shawnee KS 66217 | Vendor | 5/14/2014 | (15.00) |
| 8615 | Fayette County Finance Dept. (GA) | 140 Stonewall AvenueFayetteville GA 30214 | Vendor | 4/22/2014 | (139.68) |
| Feb 2014 Comm | Feb 2014 First Data Commission Payout | N/A | Member | 3/11/2014 | (597,667.12) |
| 7666 | Federal Express | P.O. Box 94515Palatine IL 60094-4515 | Vendor | 2/14/2014 | (1,535.69) |
| 7698 | Federal Express | P.O. Box 94515Palatine IL 60094-4515 | Vendor | 2/28/2014 | (1,083.24) |
| 7751 | Federal Express | P.O. Box 94515Palatine IL 60094-4515 | Vendor | 3/12/2014 | (321.36) |
| 8024 | Federal Express | P.O. Box 94515Palatine IL 60094-4515 | Vendor | 3/19/2014 | (709.35) |
| 8137 | Federal Express | P.O. Box 94515Palatine IL 60094-4515 | Vendor | 4/14/2014 | (581.76) |
| 8694 | Federal Express | P.O. Box 94515Palatine IL 60094-4515 | Vendor | 4/29/2014 | (141.76) |
| 8713 | Federal Express | P.O. Box 94515Palatine IL 60094-4515 | Vendor | 5/5/2014 | (1,620.67) |
| 7700 | FedEx Office | Customer Administrative ServicesP.O. Box 672085Dallas TX 75267-2085 | Vendor | 2/28/2014 | (53.29) |
| 7699 | First Data Corp | P.O. Box 1832Englewood CO 80150-1832United States | Vendor | 2/28/2014 | (38,387.13) |
| 8062 | First Data Corp | P.O. Box 1832Englewood CO 80150-1832United States | Vendor | 3/31/2014 | (29,741.43) |
| 8138 | First Data Corp | P.O. Box 1832Englewood CO 80150-1832United States | Vendor | 4/14/2014 | (10,624.55) |
| ACH | Fla Dept Revenue | N/A | Vendor | 2/20/2014 | (64,246.60) |
| ACH | Fla Dept Revenue | N/A | Vendor | 3/20/2014 | (59,305.07) |
| ACH | Fla Dept Revenue | N/A | Vendor | 4/21/2014 | (55,743.80) |
| ACH | Fla Dept Revenue | N/A | Vendor | 4/21/2014 | (87.69) |
| ACH | Flex-Plan Services, Inc | P.O. Box 53250Bellevue WA 98015 | Vendor | 2/26/2014 | (108.00) |
| 8063 | Flex-Plan Services, Inc | P.O. Box 53250Bellevue WA 98015 | Vendor | 3/31/2014 | (8.00) |
| 8139 | Flex-Plan Services, Inc | P.O. Box 53250Bellevue WA 98015 | Vendor | 4/14/2014 | (139.00) |
| 8715 | Flex-Plan Services, Inc | P.O. Box 53250Bellevue WA 98015 | Vendor | 5/5/2014 | (1,029.69) |
| 9088 | Flex-Plan Services, Inc | P.O. Box 53250Bellevue WA 98015 | Vendor | 6/5/2014 | (804.50) |
| 7435 | Florida Dept of Mgmt Svcs | PO Box 7117Tallahassee FL 32314 | Vendor | 2/13/2014 | (4,878.21) |
| 7772 | Florida Dept of Mgmt Svcs | PO Box 7117Tallahassee FL 32314 | Vendor | 3/12/2014 | (4,569.37) |
| 8200 | Florida Dept of Mgmt Svcs | PO Box 7117Tallahassee FL 32314 | Vendor | 4/15/2014 | (4,329.77) |
| 8795 | Florida Dept of Mgmt Svcs | PO Box 7117Tallahassee FL 32314 | Vendor | 5/12/2014 | (4,093.69) |
| 9032 | Florida State Disbursement Unit | PO Box 8500Tallahassee FL 32314-8500 | Vendor | 5/14/2014 | (15.00) |
| 8616 | Floyd County Government (GA) | 12 E. 4th Ave., Suite 205P.O. Box 946Rome GA 30162-0946 | Vendor | 4/22/2014 | (40.74) |
| 8587 | Forest Park Police (GA) | 320 Cash Memorial Blvd.Forest Park GA 30297 | Vendor | 4/22/2014 | (34.92) |
| 7678 | Franchise Tax Board | PO Box 942867Sacramento CA 94267-0011 | Vendor | 2/18/2014 | (42.50) |
| 8052 | Franchise Tax Board | PO Box 942867Sacramento CA 94267-0011 | Vendor | 3/24/2014 | (37.50) |
| 8053 | Franchise Tax Board | PO Box 942867Sacramento CA 94267-0011 | Vendor | 3/24/2014 | 0.00 |
| 8054 | Franchise Tax Board | PO Box 942867Sacramento CA 94267-0011 | Vendor | 3/25/2014 | (82.50) |
| 8677 | Franchise Tax Board | PO Box 942867Sacramento CA 94267-0011 | Vendor | 4/24/2014 | (81.25) |
| 8678 | Franchise Tax Board | PO Box 942867Sacramento CA 94267-0011 | Vendor | 4/24/2014 | (36.25) |
| 9029 | Franchise Tax Board | PO Box 942867Sacramento CA 94267-0011 | Vendor | 5/14/2014 | (37.50) |
| 9030 | Franchise Tax Board | PO Box 942867Sacramento CA 94267-0011 | Vendor | 5/14/2014 | (38.75) |

| | | | | | |
|---|---|---|---|---|---|
| 8159 | FRANCHISE TAX BOARD (CA) | PO BOX 942857SACRAMENTO CA 95157-0531 | Vendor | 4/14/2014 | (6,000.00) |
| 8160 | FRANCHISE TAX BOARD (CA) | PO BOX 942857SACRAMENTO CA 95157-0531 | Vendor | 4/14/2014 | (800.00) |
| 7568 | Franklin County | 39 West OneidaPreston ID 83263 | Vendor | 2/13/2014 | (4.95) |
| 7924 | Franklin County | 39 West OneidaPreston ID 83263 | Vendor | 3/12/2014 | (6.19) |
| 8274 | Franklin County | 39 West OneidaPreston ID 83263 | Vendor | 4/15/2014 | (7.42) |
| 8930 | Franklin County | 39 West OneidaPreston ID 83263 | Vendor | 5/12/2014 | (7.42) |
| 7569 | Fremont County | 151 West 1st NorthSt. Anthony ID 83445 | Vendor | 2/13/2014 | (3.71) |
| 7925 | Fremont County | 151 West 1st NorthSt. Anthony ID 83445 | Vendor | 3/12/2014 | (3.71) |
| 8275 | Fremont County | 151 West 1st NorthSt. Anthony ID 83445 | Vendor | 4/15/2014 | (3.71) |
| 8931 | Fremont County | 151 West 1st NorthSt. Anthony ID 83445 | Vendor | 5/12/2014 | (3.71) |
| 8735 | Fresh Consulting | 914 140th NE - Suite 201Bellevue WA 98005 | Vendor | 5/7/2014 | (2,523.00) |
| 7701 | GCA Services Group | 3060 Solutions CenterChicago IL 60677-3000 | Vendor | 2/28/2014 | (854.00) |
| 8064 | GCA Services Group | 3060 Solutions CenterChicago IL 60677-3000 | Vendor | 3/31/2014 | (854.00) |
| 8140 | GCA Services Group | 3060 Solutions CenterChicago IL 60677-3000 | Vendor | 4/14/2014 | (854.00) |
| 8697 | GCA Services Group | 3060 Solutions CenterChicago IL 60677-3000 | Vendor | 4/29/2014 | (854.00) |
| 7570 | Gem County | 415 E. MainEmmett ID 83617-3096 | Vendor | 2/13/2014 | (2.48) |
| 7926 | Gem County | 415 E. MainEmmett ID 83617-3096 | Vendor | 3/12/2014 | (2.48) |
| 8276 | Gem County | 415 E. MainEmmett ID 83617-3096 | Vendor | 4/15/2014 | (3.71) |
| 8932 | Gem County | 415 E. MainEmmett ID 83617-3096 | Vendor | 5/12/2014 | (3.71) |
| Wire 2/14/2014 | Gemalto, Inc. | P.O. Box 8500-54973Philadelphia PA 19178-4973 | Vendor | 2/14/2014 | (14,960.00) |
| wire 3/20/2014 | Gemalto, Inc. | P.O. Box 8500-54973Philadelphia PA 19178-4973 | Vendor | 3/20/2014 | (12,240.00) |
| 9043 | Gemalto, Inc. | P.O. Box 8500-54973Philadelphia PA 19178-4973 | Vendor | 5/16/2014 | (44,940.00) |
| ACH | Georgia Its Tax | N/A | Vendor | 2/20/2014 | (6,472.16) |
| ACH | Georgia Its Tax | N/A | Vendor | 3/20/2014 | (6,155.56) |
| ACH | Georgia Its Tax | N/A | Vendor | 4/21/2014 | (5,837.81) |
| Wire 4/15/2014 | Gery Craig | 14857 Treseder St.Draper UT 84020 | Vendor | 4/15/2014 | (5,103.14) |
| Wire 3/10/2014 | GFBunting LLC | One California St. 27th FloorSan Francisco CA 94111 | Vendor | 3/6/2014 | (20,000.00) |
| Wire 6-9-2015 | GFBunting LLC | One California St. 27th FloorSan Francisco CA 94111 | Vendor | 6/9/2014 | (19,326.79) |
| Wire 2/12/2014 | GlobalLogic Inc. | PO Box 200558Pittsburgh PA 15251-0558 | Vendor | 2/12/2014 | (87,797.07) |
| wire 2/28/2014 | GlobalLogic Inc. | PO Box 200558Pittsburgh PA 15251-0558 | Vendor | 2/28/2014 | (104,329.14) |
| wire 3/25/2014 | GlobalLogic Inc. | PO Box 200558Pittsburgh PA 15251-0558 | Vendor | 3/25/2014 | (153,937.50) |
| Wire 3/31/2014 | GlobalLogic Inc. | PO Box 200558Pittsburgh PA 15251-0558 | Vendor | 3/31/2014 | (153,937.50) |
| Wire 4/30/2014 | GlobalLogic Inc. | PO Box 200558Pittsburgh PA 15251-0558 | Vendor | 4/30/2014 | (103,290.55) |
| 8619 | Glynn County Board of Comm. (GA) | 1725 Reynolds StSuite 300Brunswick GA 31520 | Vendor | 4/22/2014 | (27.64) |
| 7596 | GOBIERNO DE PUERTO RICO (9-1-1) | PO BOX 270200SAN JUAN PR 00927-0200 | Vendor | 2/13/2014 | (4,728.00) |
| 7909 | GOBIERNO DE PUERTO RICO (9-1-1) | PO BOX 270200SAN JUAN PR 00927-0200 | Vendor | 3/12/2014 | (4,658.50) |
| 7911 | GOBIERNO DE PUERTO RICO (9-1-1) | PO BOX 270200SAN JUAN PR 00927-0200 | Vendor | 3/12/2014 | (13.87) |
| 8234 | GOBIERNO DE PUERTO RICO (9-1-1) | PO BOX 270200SAN JUAN PR 00927-0200 | Vendor | 4/15/2014 | (4,735.50) |
| 8917 | GOBIERNO DE PUERTO RICO (9-1-1) | PO BOX 270200SAN JUAN PR 00927-0200 | Vendor | 5/12/2014 | (4,856.50) |
| 7585 | Grand Gateway EDA (GGEDA) | Po Box Drawer BBig Cabin OK 74332 | Vendor | 2/13/2014 | (72.03) |
| 7941 | Grand Gateway EDA (GGEDA) | Po Box Drawer BBig Cabin OK 74332 | Vendor | 3/12/2014 | (72.03) |
| 8277 | Grand Gateway EDA (GGEDA) | Po Box Drawer BBig Cabin OK 74332 | Vendor | 4/15/2014 | (67.13) |
| 8947 | Grand Gateway EDA (GGEDA) | Po Box Drawer BBig Cabin OK 74332 | Vendor | 5/12/2014 | (61.25) |
| 7551 | GRAND JUNCTION REGIONAL 911 | 250 NORTH 5TH STREETGRAND JUNCTION CO 81501 | Vendor | 2/13/2014 | (47.14) |
| 7904 | GRAND JUNCTION REGIONAL 911 | 250 NORTH 5TH STREETGRAND JUNCTION CO 81501 | Vendor | 3/12/2014 | (46.80) |
| 8235 | GRAND JUNCTION REGIONAL 911 | 250 NORTH 5TH STREETGRAND JUNCTION CO 81501 | Vendor | 4/15/2014 | (45.86) |
| 8913 | GRAND JUNCTION REGIONAL 911 | 250 NORTH 5TH STREETGRAND JUNCTION CO 81501 | Vendor | 5/12/2014 | (40.77) |
| Tranche C PMT | Graymar Investors Partnership | 411 Great Circle Road Nashville, TN, 37203 | Vendor | 5/20/2014 | (100,683.00) |
| 9067 | Graymar Investors Partnership | 411 Great Circle Road Nashville, TN, 37203 | Vendor | 5/21/2014 | (2,110.21) |
| Tranche C PMT | Graymar Investors Partnership | 411 Great Circle Road Nashville, TN, 37203 | Vendor | 5/27/2014 | (100,683.00) |
| 9100 | GSM Nation | 411 Great Circle Road Nashville, TN, 37203 | Vendor | 6/10/2014 | (1,047.00) |
| 8065 | Harper Studios, Inc. | 5531 Airport Way SouthStudio CSeattle WA 98108 | Vendor | 3/31/2014 | (1,598.75) |
| 7657 | Harte Hanks | PO Box 911913Dallas TX 75391-1913 | Vendor | 2/14/2014 | (14,268.57) |
| 7702 | Harte Hanks | PO Box 911913Dallas TX 75391-1913 | Vendor | 2/28/2014 | (8,671.38) |
| 7753 | Harte Hanks | PO Box 911913Dallas TX 75391-1913 | Vendor | 3/12/2014 | (7,385.03) |
| 8093 | Harte Hanks | PO Box 911913Dallas TX 75391-1913 | Vendor | 4/7/2014 | (7,668.57) |
| 8710 | Harte Hanks | PO Box 911913Dallas TX 75391-1913 | Vendor | 4/30/2014 | (13,327.03) |

| 8570 | HAWAII DEPT OF TAXATION | P.O. BOX 259HONOLULU HI 96809-0259 | Vendor | 4/21/2014 | (46,613.16) |
| 7715 | HealthNet Plan of Oregon | PO Box 9103Van Nuys CA 91409-9103 | Vendor | 3/3/2014 | (48,390.41) |
| 8094 | HealthNet Plan of Oregon | PO Box 9103Van Nuys CA 91409-9103 | Vendor | 4/7/2014 | (38,222.25) |
| 8716 | HealthNet Plan of Oregon | PO Box 9103Van Nuys CA 91409-9103 | Vendor | 5/5/2014 | 0.00 |
| 8732 | HealthNet Plan of Oregon | PO Box 9103Van Nuys CA 91409-9103 | Vendor | 5/6/2014 | (46,321.39) |
| 9080 | HealthNet Plan of Oregon | PO Box 9103Van Nuys CA 91409-9103 | Vendor | 6/2/2014 | (40,521.91) |
| 8623 | Henry County Communications (GA) | 526 Industrial BlvdMcDonough GA 30253 | Vendor | 4/22/2014 | (260.44) |
| 8015 | Hey, | 911 Western Ave, Suite 408Seattle WA 98104USA | Vendor | 3/18/2014 | (29,250.00) |
| 7656 | HRnovations | 700 112th Avenue NESuite 300Bellevue WA 98004 | Vendor | 2/14/2014 | (4,747.14) |
| 7703 | HRnovations | 700 112th Avenue NESuite 300Bellevue WA 98004 | Vendor | 2/28/2014 | (4,790.00) |
| 7749 | HRnovations | 700 112th Avenue NESuite 300Bellevue WA 98004 | Vendor | 3/12/2014 | (4,809.29) |
| 8092 | HRnovations | 700 112th Avenue NESuite 300Bellevue WA 98004 | Vendor | 4/7/2014 | (4,677.14) |
| ACH | Ia Dept Of | N/A | Vendor | 5/1/2014 | (459.00) |
| 8563 | IDAHO TAX COMMISSION | PO BOX 83784BOISE ID 83707-3784 | Vendor | 4/21/2014 | (8.00) |
| 7437 | IDAHO TELECOM SVC ASSIST PROG | 1964 NORTH 300 EASTCENTERVILLE UT 84014 | Vendor | 2/13/2014 | (49.82) |
| 7773 | IDAHO TELECOM SVC ASSIST PROG | 1964 NORTH 300 EASTCENTERVILLE UT 84014 | Vendor | 3/12/2014 | (47.82) |
| 8201 | IDAHO TELECOM SVC ASSIST PROG | 1964 NORTH 300 EASTCENTERVILLE UT 84014 | Vendor | 4/15/2014 | (46.37) |
| 8773 | IDAHO TELECOM SVC ASSIST PROG | 1964 NORTH 300 EASTCENTERVILLE UT 84014 | Vendor | 5/12/2014 | (44.15) |
| 9058 | IDAHO TELECOM SVC ASSIST PROG | 1964 NORTH 300 EASTCENTERVILLE UT 84014 | Vendor | 5/21/2014 | (44.15) |
| ACH | Il Dept Of | N/A | Vendor | 2/20/2014 | (23.00) |
| ACH | Il Dept Of | N/A | Vendor | 2/28/2014 | (12,438.02) |
| ACH | Il Dept Of | N/A | Vendor | 3/20/2014 | (18.00) |
| ACH | Il Dept Of | N/A | Vendor | 3/31/2014 | (11,565.84) |
| ACH | Il Dept Of | N/A | Vendor | 4/21/2014 | (15.00) |
| ACH | Il Dept Of | N/A | Vendor | 4/30/2014 | (11,268.75) |
| ACH | Il Dept Of | N/A | Vendor | 6/2/2014 | (10,530.69) |
| 7387 | Illinois Commerce Comm. - WETSA | 527 East CapitolAvenueSpringfield IL 62071 | Vendor | 2/10/2014 | (1,275.31) |
| 7730 | Illinois Commerce Comm. - WETSA | 527 East CapitolAvenueSpringfield IL 62071 | Vendor | 3/10/2014 | (1,213.99) |
| 8113 | Illinois Commerce Comm. - WETSA | 527 East CapitolAvenueSpringfield IL 62071 | Vendor | 4/11/2014 | (1,180.41) |
| 8747 | Illinois Commerce Comm. - WETSA | 527 East CapitolAvenueSpringfield IL 62071 | Vendor | 5/12/2014 | (1,135.15) |
| 8066 | In Both Ears, Inc. | 1224 SE Malden STPortland OR 97202 | Vendor | 3/31/2014 | (3,616.00) |
| 8141 | In Both Ears, Inc. | 1224 SE Malden STPortland OR 97202 | Vendor | 4/14/2014 | (1,844.00) |
| ACH | In Sales Use | N/A | Vendor | 2/20/2014 | (2,810.69) |
| ACH | In Sales Use | N/A | Vendor | 3/20/2014 | (2,629.19) |
| ACH | In Sales Use | N/A | Vendor | 4/21/2014 | (2,526.90) |
| 7586 | INCOG | 2 West Second StreetSuite 800Tulsa OK 74103 | Vendor | 2/13/2014 | (1,382.78) |
| 7942 | INCOG | 2 West Second StreetSuite 800Tulsa OK 74103 | Vendor | 3/12/2014 | (1,313.69) |
| 8278 | INCOG | 2 West Second StreetSuite 800Tulsa OK 74103 | Vendor | 4/15/2014 | (1,275.96) |
| 8948 | INCOG | 2 West Second StreetSuite 800Tulsa OK 74103 | Vendor | 5/12/2014 | (1,198.54) |
| 8568 | INDIANA DEPT OF REVENUE | P.O. BOX 7228INDIANAPOLIS IN 46207-7228 | Vendor | 4/21/2014 | (9,733.00) |
| 8142 | InfoTrax | 1875 S. State StSuite 3000Orem UT 84097 | Vendor | 4/14/2014 | (5,750.00) |
| 7668 | Internal Revenue Service | N/A | Vendor | 2/18/2014 | (240.00) |
| 7669 | Internal Revenue Service | N/A | Vendor | 2/18/2014 | (150.00) |
| 8041 | Internal Revenue Service | N/A | Vendor | 3/24/2014 | (150.00) |
| 8042 | Internal Revenue Service | N/A | Vendor | 3/24/2014 | (150.00) |
| 8043 | Internal Revenue Service | N/A | Vendor | 3/24/2014 | (10.00) |
| 8044 | Internal Revenue Service | N/A | Vendor | 3/24/2014 | (45.00) |
| 8668 | Internal Revenue Service | N/A | Vendor | 4/24/2014 | (40.00) |
| 8669 | Internal Revenue Service | N/A | Vendor | 4/24/2014 | (5.00) |
| 8670 | Internal Revenue Service | N/A | Vendor | 4/24/2014 | 0.00 |
| 8680 | Internal Revenue Service | N/A | Vendor | 4/24/2014 | (145.00) |
| 9019 | Internal Revenue Service | N/A | Vendor | 5/14/2014 | (140.00) |
| 9020 | Internal Revenue Service | N/A | Vendor | 5/14/2014 | (5.00) |
| 9021 | Internal Revenue Service | N/A | Vendor | 5/14/2014 | (290.00) |
| 9022 | Internal Revenue Service | N/A | Vendor | 5/14/2014 | (45.00) |
| 9023 | Internal Revenue Service | N/A | Vendor | 5/14/2014 | (15.00) |
| 7399 | INTERSTATE TRS FUND | P.O. BOX 62634BALTIMORE MD 21264-2631 | Vendor | 2/10/2014 | (976.47) |

| | | | | | |
|---|---|---|---|---|---|
| 7742 | INTERSTATE TRS FUND | P.O. BOX 62634BALTIMORE MD 21264-2631 | Vendor | 3/10/2014 | (976.47) |
| 8127 | INTERSTATE TRS FUND | P.O. BOX 62634BALTIMORE MD 21264-2631 | Vendor | 4/11/2014 | (976.47) |
| 8764 | INTERSTATE TRS FUND | P.O. BOX 62634BALTIMORE MD 21264-2631 | Vendor | 5/12/2014 | 0.00 |
| 8768 | INTERSTATE TRS FUND | P.O. BOX 62634BALTIMORE MD 21264-2631 | Vendor | 5/12/2014 | (976.47) |
| 8686 | InTRAC | 7702 WOODLAND DRIVESUITE 130INDIANAPOLIS IN 46278 | Vendor | 4/28/2014 | (173.91) |
| 8689 | InTRAC | 7702 WOODLAND DRIVESUITE 130INDIANAPOLIS IN 46278 | Vendor | 4/28/2014 | (233.46) |
| 8797 | InTRAC | 7702 WOODLAND DRIVESUITE 130INDIANAPOLIS IN 46278 | Vendor | 5/12/2014 | (23.04) |
| 8202 | Iowa Homeland Security & Emrg. Mgmt. Div. | 7105 NW 70th AveCamp Dodge Bldg W4Johnston IA 50131 | Vendor | 4/15/2014 | (169.00) |
| 7681 | IPFS Corporation | Po Box 100391Pasadena CA 91189-0391 | Vendor | 2/20/2014 | (14,176.81) |
| 8034 | IPFS Corporation | PO Box 100391Pasadena CA 91189-0391 | Vendor | 3/24/2014 | (14,176.81) |
| 8576 | IPFS Corporation | PO Box 100391Pasadena CA 91189-0391 | Vendor | 4/21/2014 | (9,593.80) |
| Wire 5/16/2014 | IPFS Corporation | PO Box 100391Pasadena CA 91189-0391 | Vendor | 5/16/2014 | (9,593.80) |
| Wire 5/16/2014 | IPFS Corporation | PO Box 100391Pasadena CA 91189-0391 | Vendor | 5/16/2014 | (4,426.80) |
| KEZ0496 vendor credit | Iron Mountain | PO Box 27128New York NY 10087-7128 | Vendor | 3/31/2014 | (79.05) |
| 8143 | Iron Mountain | Po Box 27128New York NY 10087-7128 | Vendor | 4/14/2014 | (26.02) |
| 7679 | James Ryan | 335 Inman PlaceRoswell GA 30075 | Vendor | 2/20/2014 | (1,241.02) |
| 7755 | James Ryan | 335 Inman PlaceRoswell GA 30075 | Vendor | 3/12/2014 | (1,749.77) |
| 8724 | James Ryan | 335 Inman PlaceRoswell GA 30075 | Vendor | 5/5/2014 | (1,855.21) |
| 8144 | Jamie Kuhnhausen | 34614 SE Curtis Drive Snoqualmie, WA. 98065 | Employee Reimbursment | 4/14/2014 | (1,548.40) |
| 9052 | Jamie Kuhnhausen | 34614 SE Curtis Drive Snoqualmie, WA. 98065 | Employee Reimbursment | 5/21/2014 | (1,430.56) |
| Jan 2014 Comm | Jan 2014 First Data Commission Payout | N/A | Member | 2/11/2014 | (818,086.77) |
| 7406 | Jan-Maree Bourgeois | 17424 NE 160th StWoodinville WA 98072 | Vendor | 2/10/2014 | (65.00) |
| 7754 | Jan-Maree Bourgeois | 17424 NE 160th StWoodinville WA 98072 | Vendor | 3/12/2014 | (176.57) |
| 7724 | Jason Genthner | N/A | Employee Reimburse | 3/6/2014 | (1,187.51) |
| 8025 | Jason Genthner | N/A | Employee Reimburse | 3/19/2014 | (999.97) |
| 8104 | Jason Genthner | N/A | Employee Reimburse | 4/9/2014 | (570.00) |
| 7571 | Jefferson County | 210 Courthouse WaySuite 100Rigby ID 83442 | Vendor | 2/13/2014 | (9.90) |
| 7927 | Jefferson County | 210 Courthouse WaySuite 100Rigby ID 83442 | Vendor | 3/12/2014 | (7.42) |
| 8279 | Jefferson County | 210 Courthouse WaySuite 100Rigby ID 83442 | Vendor | 4/15/2014 | (7.42) |
| 8933 | Jefferson County | 210 Courthouse WaySuite 100Rigby ID 83442 | Vendor | 5/12/2014 | (7.42) |
| 7547 | JEFFERSON COUNTY (JCECA) | P.O. BOX 17302DEVNER CO 80217-0302 | Vendor | 2/13/2014 | (116.19) |
| 7900 | JEFFERSON COUNTY (JCECA) | P.O. BOX 17302DEVNER CO 80217-0302 | Vendor | 3/12/2014 | (120.12) |
| 8236 | JEFFERSON COUNTY (JCECA) | P.O. BOX 17302DEVNER CO 80217-0302 | Vendor | 4/15/2014 | (115.17) |
| 8909 | JEFFERSON COUNTY (JCECA) | P.O. BOX 17302DEVNER CO 80217-0302 | Vendor | 5/12/2014 | (113.13) |
| 8237 | JEFFERSON PARISH COMM. DIST. | P.O. BOX 9GRETNA LA 70053 | Vendor | 4/15/2014 | (824.53) |
| 8033 | Jenetek LLC | 2726 NE 159th CircleRidgefield WA 98642USA | Vendor | 3/21/2014 | (6,950.00) |
| 8103 | Jenetek LLC | 2726 NE 159th CircleRidgefield WA 98642USA | Vendor | 4/7/2014 | (2,204.39) |
| ACH 6-10-2014 | Jenetek LLC | 2726 NE 159th CircleRidgefield WA 98642USA | Vendor | 6/10/2014 | (1,862.50) |
| 7655 | Jenkon | 203 SE Park Plaza DriveSuite 250Vancouver WA 98684 | Vendor | 2/14/2014 | (12,233.49) |
| 7723 | Jenkon | 203 SE Park Plaza DriveSuite 250Vancouver WA 98684 | Vendor | 3/5/2014 | (16,545.31) |
| 8067 | Jenkon | 203 SE Park Plaza DriveSuite 250Vancouver WA 98684 | Vendor | 3/31/2014 | (29,730.60) |
| 8145 | Jenkon | 203 SE Park Plaza DriveSuite 250Vancouver WA 98684 | Vendor | 4/14/2014 | (3,062.50) |
| 9063 | Jenkon | 203 SE Park Plaza DriveSuite 250Vancouver WA 98684 | Vendor | 5/21/2014 | (14,847.62) |
| 8728 | Jim Zimmerman | 5490 170th Place SoutheastBellevue WA 98006 | Vendor | 5/5/2014 | (381.28) |
| 8738 | Jim Zimmerman | 5490 170th Place SoutheastBellevue WA 98006 | Vendor | 5/9/2014 | (346.61) |
| 9082 | Jive | 915 SW Stark Street Suite 200 Portland, OR. 97205 | Vendor | 6/4/2014 | (14,297.92) |
| Tranche C PMT | John A Locher | 11009 89th East Ave Tulsa, OK. 74133 | Vendor | 5/20/2014 | (21,395.00) |
| 9066 | JOHN A LOCHER | 11009 89th East Ave Tulsa, OK. 74133 | Vendor | 5/21/2014 | (451.35) |
| 7705 | John Codling | 10500 NE 8th StBellevue WA 98004 | Vendor | 2/28/2014 | (80.00) |
| 8725 | Joleen Hatton | 1010 S 32nd Pl Renton, WA. 98055 | Employee Reimbursment | 5/5/2014 | (359.87) |
| 9072 | Joleen Hatton | 1010 S 32nd Pl Renton, WA. 98055 | Employee Reimbursment | 5/28/2014 | (1,740.73) |
| Feb 2014 Bank Fee | JP Morgan | PO Box 6076Newark DE 19714-6076 | Vendor | 2/18/2014 | (165.37) |
| ACH | JP Morgan | PO Box 6076Newark DE 19714-6076 | Vendor | 5/1/2014 | (0.08) |
| 7756 | Justin Connell | 6133 125th Ave SEBellevue WA 98006 | Vendor | 3/12/2014 | (424.21) |
| 8105 | Justin Connell | 6133 125th Ave SEBellevue WA 98006 | Vendor | 4/9/2014 | (1,402.55) |
| 9035 | Justin Connell | 6133 125th Ave SEBellevue WA 98006 | Employee Reimburse | 5/15/2014 | (72.26) |
| 7388 | Kansas USF | P.O. Box 1512Topeka KS 66611-1512 | Vendor | 2/10/2014 | (3,346.28) |

| 7731 | Kansas USF | P.O. Box 1512Topeka KS 66611-1512 | Vendor | 3/10/2014 | (3,207.24) |
|------|------------|-----------------------------------|--------|-----------|------------|
| 8114 | Kansas USF | P.O. Box 1512Topeka KS 66611-1512 | Vendor | 4/11/2014 | (2,981.87) |
| 8748 | Kansas USF | P.O. Box 1512Topeka KS 66611-1512 | Vendor | 5/12/2014 | (2,788.73) |
| 7587 | KEDDO | PO Box 638Wilburton OK 74578 | Vendor | 2/13/2014 | (5.88) |
| 7943 | KEDDO | PO Box 638Wilburton OK 74578 | Vendor | 3/12/2014 | (4.41) |
| 8280 | KEDDO | PO Box 638Wilburton OK 74578 | Vendor | 4/15/2014 | (4.41) |
| 8949 | KEDDO | PO Box 638Wilburton OK 74578 | Vendor | 5/12/2014 | (4.41) |
| ACH | Kentucky Gov Ky | N/A | Vendor | 5/7/2014 | (119.00) |
| 7438 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 2/13/2014 | (1,034.70) |
| 7793 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 3/12/2014 | (995.95) |
| 8203 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 4/15/2014 | (913.73) |
| 8749 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 5/12/2014 | 0.00 |
| 8758 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 5/12/2014 | (81.84) |
| 8759 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 5/12/2014 | (66.64) |
| 8760 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 5/12/2014 | (65.20) |
| 8761 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 5/12/2014 | (54.56) |
| 8762 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 5/12/2014 | (36.08) |
| 8798 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 5/12/2014 | (829.20) |
| 9017 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 5/14/2014 | (87.92) |
| 9126 | Kentucky State Treasurer | Sales Tax ReturnFrankfort KY 40620-0003 | Vendor | 6/16/2014 | (758.31) |
| 7572 | Kootenai County | 451 Government WayCoeur D'Alene ID 83814 | Vendor | 2/13/2014 | (37.12) |
| 7928 | Kootenai County | 451 Government WayCoeur D'Alene ID 83814 | Vendor | 3/12/2014 | (32.18) |
| 8281 | Kootenai County | 451 Government WayCoeur D'Alene ID 83814 | Vendor | 4/15/2014 | (32.18) |
| 8934 | Kootenai County | 451 Government WayCoeur D'Alene ID 83814 | Vendor | 5/12/2014 | (33.41) |
| 8068 | KPMG LLP | Dept 0922P.O. Box 120922Dallas TX 75312--0922 | Vendor | 3/31/2014 | (34,862.00) |
| Wire 5/16/2014 | KPMG LLP | Dept 0922P.O. Box 120922Dallas TX 75312--0922 | Vendor | 5/16/2014 | (19,319.00) |
| 8035 | KPMG LLP - Revenue Tax | Dept 0970P.O. Box 120970Dallas TX 75312-0970 | Vendor | 3/24/2014 | (18,854.00) |
| 8146 | KPMG LLP - Revenue Tax | Dept 0970P.O. Box 120970Dallas TX 75312-0970 | Vendor | 4/14/2014 | (23,464.00) |
| Wire 5/16/2014 | KPMG LLP - Revenue Tax | Dept 0970P.O. Box 120970Dallas TX 75312-0970 | Vendor | 5/16/2014 | (12,320.00) |
| 9085 | KPMG LLP - Revenue Tax (Dept 0970) | Dept 0970P.O. Box 120970Dallas TX 75312-0970 | Vendor | 6/5/2014 | (24,684.00) |
| 9084 | KPMG LLP (Dept 0771) | Dept 0970P.O. Box 120970Dallas TX 75312-0970 | Vendor | 6/5/2014 | (42,678.00) |
| 9086 | KPMG LLP (Dept 0922) | Dept 0970P.O. Box 120970Dallas TX 75312-0970 | Vendor | 6/5/2014 | (7,510.00) |
| 7757 | Kristoffer Lentz | 10500 NE 8th StSuite 1300Bellevue WA 98004 | Vendor | 3/12/2014 | (147.00) |
| ACH | KS State Tax | N/A | Vendor | 2/26/2014 | (7,283.65) |
| ACH | KS State Tax | N/A | Vendor | 3/26/2014 | (6,992.42) |
| ACH | KS State Tax | N/A | Vendor | 4/28/2014 | (6,876.65) |
| ACH | KS State Tax | N/A | Vendor | 5/28/2014 | (6,457.39) |
| ACH | Ksassncounties E | N/A | Vendor | 2/14/2014 | (972.02) |
| ACH | Ksassncounties E | N/A | Vendor | 3/14/2014 | (947.11) |
| ACH | Ksassncounties E | N/A | Vendor | 4/15/2014 | (939.16) |
| ACH | Ksassncounties E | N/A | Vendor | 5/15/2014 | (915.84) |
| 8238 | LAFAYETTE PARISH E-911 | P.O. BOX 82236LAFAYETTE LA 70598 | Vendor | 4/15/2014 | (106.87) |
| ACH | Lakewood Tax | N/A | Vendor | 2/20/2014 | (109.00) |
| ACH | Lakewood Tax | N/A | Vendor | 3/20/2014 | (106.00) |
| ACH | Lakewood Tax | N/A | Vendor | 4/21/2014 | (98.00) |
| 8239 | Laramie County (WY) | 309 W. 20th StreetCheyenne WY 82001 | Vendor | 4/15/2014 | (10.50) |
| 7548 | LARIMER COUNTY | P.O. BOX 578FT COLLINS CO 80522 | Vendor | 2/13/2014 | (38.37) |
| 7901 | LARIMER COUNTY | P.O. BOX 578FT COLLINS CO 80522 | Vendor | 3/12/2014 | (36.45) |
| 8240 | LARIMER COUNTY | P.O. BOX 578FT COLLINS CO 80522 | Vendor | 4/15/2014 | (35.28) |
| 8910 | LARIMER COUNTY | P.O. BOX 578FT COLLINS CO 80522 | Vendor | 5/12/2014 | (33.07) |
| 9139 | Larry Wallace | P.O. BOX 578FT COLLINS CO 80522 | Vendor | 6/19/2014 | (901.96) |
| wire 2/26/2014 | Lee & Hayes, PLLC | 601 W Riverside AvenueSuite 1400Spokane WA 99201 | Vendor | 2/26/2014 | (1,500.00) |
| 9057 | Linda Berry | 7707 Fairway Ave SE Unit 203 Snoqualmie WA. 98065 | Employee Reimbursment | 5/21/2014 | (1,608.81) |
| 7454 | LOS ANGELES COUNTY TREASURER (UUT) | P.O. BOX 30909LOS ANGELES CA 90030-0909 | Vendor | 2/13/2014 | (926.39) |
| 7807 | LOS ANGELES COUNTY TREASURER (UUT) | P.O. BOX 30909LOS ANGELES CA 90030-0909 | Vendor | 3/12/2014 | (857.07) |
| 8470 | LOS ANGELES COUNTY TREASURER (UUT) | P.O. BOX 30909LOS ANGELES CA 90030-0909 | Vendor | 4/18/2014 | (841.31) |
| 8812 | LOS ANGELES COUNTY TREASURER (UUT) | P.O. BOX 30909LOS ANGELES CA 90030-0909 | Vendor | 5/12/2014 | (811.54) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7439 | Louisiana Department of Revenue | PO Box 3138Baton Rouge LA 70821-3138 | Vendor | | 2/13/2014 | (1,069.00) |
| 7794 | Louisiana Department of Revenue | PO Box 3138Baton Rouge LA 70821-3138 | Vendor | | 3/12/2014 | (1,028.00) |
| 8564 | Louisiana Department of Revenue | PO Box 3138Baton Rouge LA 70821-3138 | Vendor | | 4/21/2014 | (1,028.00) |
| 8799 | Louisiana Department of Revenue | PO Box 3138Baton Rouge LA 70821-3138 | Vendor | | 5/12/2014 | (970.00) |
| 9127 | Louisiana Department of Revenue | PO Box 3138Baton Rouge LA 70821-3138 | Vendor | | 6/16/2014 | (948.00) |
| 8628 | Lowndes County 911 (GA) | Account ReceivableP.O. Box 1349Valdosta GA 31603-1349 | Vendor | | 4/22/2014 | (17.46) |
| ACH | MA State Tax | N/A | Vendor | | 2/21/2014 | (5,782.15) |
| ACH | MA State Tax | N/A | Vendor | | 2/21/2014 | (8.40) |
| ACH | MA State Tax | N/A | Vendor | | 3/21/2014 | (5,670.70) |
| ACH | MA State Tax | N/A | Vendor | | 3/21/2014 | (5.60) |
| ACH | MA State Tax | N/A | Vendor | | 4/22/2014 | (5,602.99) |
| ACH | MA State Tax | N/A | Vendor | | 4/22/2014 | (4.48) |
| 7573 | Madison County | P.O. Box 389Rexburg ID 83440 | Vendor | | 2/13/2014 | (16.09) |
| 7929 | Madison County | P.O. Box 389Rexburg ID 83440 | Vendor | | 3/12/2014 | (16.09) |
| 8282 | Madison County | P.O. Box 389Rexburg ID 83440 | Vendor | | 4/15/2014 | (13.61) |
| 8935 | Madison County | P.O. Box 389Rexburg ID 83440 | Vendor | | 5/12/2014 | (13.61) |
| 8128 | MAINE TEAF | P.O. Box 62276Baltimore MD 21264-2276 | Vendor | | 4/11/2014 | (22.57) |
| 7691 | MAINE USF | PO BOX 62276BAMTIMORE MD 21264-2276 | Vendor | | 2/27/2014 | (37.88) |
| 9014 | MAINE USF | PO BOX 62276BAMTIMORE MD 21264-2276 | Vendor | | 5/12/2014 | (50.56) |
| Mar 2014 Comm | Mar 2014 First Data Commission Payout | N/A | Member | | 4/11/2014 | (603,620.00) |
| Mar 2014 Comm | Mar 2014 First Data Commission Payout | N/A | Member | | 4/11/2014 | (35,190.69) |
| Tranche C PMT | Marvin Anliker | 901 E. Road 180 Scott City KS. 67871 | Vendor | | 5/20/2014 | (50,000.00) |
| 9070 | Marvin Anliker | 901 E. Road 180 Scott City KS. 67871 | Vendor | | 5/21/2014 | (849.32) |
| May 2014 Comm | May 2014 ACH Commission Payout | N/A | Vendor | | 6/12/2014 | (46,500.00) |
| May 2014 Comm | May 2014 First Data Commission Payout | N/A | Vendor | | 6/12/2014 | (521,611.96) |
| 8069 | Melendez Torres Law PSC | 255 Ave Ponce DE Leon, Suite 715San Juan PR 00917 | Vendor | | 3/31/2014 | (3,834.80) |
| March billing | Merchant Solutions | PO Box 13305Spokane WA 99213 | Vendor | | 3/3/2014 | (148,542.99) |
| ACH 4/8/2014 | Merchant Solutions | PO Box 13305Spokane WA 99213 | Vendor | | 4/8/2014 | (143,624.57) |
| April billing | Merchant Solutions | PO Box 13305Spokane WA 99213 | Vendor | | 4/8/2014 | (143,624.57) |
| 9054 | Michael McKennedy | 11 Country Club Drive Jericho VT. 05465 | Vendor | | 5/21/2014 | (50.00) |
| 7659 | Microsoft - Azure | One Microsoft WayRedmond wa 98052USA | Vendor | | 2/14/2014 | (16,000.00) |
| 7709 | Microsoft - Azure | One Microsoft WayRedmond wa 98052USA | Vendor | | 2/28/2014 | (18,000.00) |
| 9053 | Microsoft - Azure | One Microsoft WayRedmond wa 98052USA | Vendor | | 5/21/2014 | (28,427.57) |
| 9073 | Microsoft - Azure | One Microsoft WayRedmond wa 98052USA | Vendor | | 5/28/2014 | (48,000.00) |
| 9137 | Microsoft - Azure | One Microsoft WayRedmond wa 98052USA | Vendor | | 6/17/2014 | (42,476.71) |
| 7574 | Minidoka County | PO Box 368Rupert ID 83350 | Vendor | | 2/13/2014 | (3.71) |
| 7930 | Minidoka County | PO Box 368Rupert ID 83350 | Vendor | | 3/12/2014 | (4.95) |
| 8283 | Minidoka County | PO Box 368Rupert ID 83350 | Vendor | | 4/15/2014 | (6.19) |
| 8936 | Minidoka County | PO Box 368Rupert ID 83350 | Vendor | | 5/12/2014 | (7.42) |
| 7553 | MINNESOTA 911 PROGRAM | 445 MINNESOTA STREETST PAUL MN 55101-5137 | Vendor | | 2/13/2014 | (2,135.28) |
| 7906 | MINNESOTA 911 PROGRAM | 445 MINNESOTA STREETST PAUL MN 55101-5137 | Vendor | | 3/12/2014 | (2,037.00) |
| 8241 | MINNESOTA 911 PROGRAM | 445 MINNESOTA STREETST PAUL MN 55101-5137 | Vendor | | 4/15/2014 | (1,988.28) |
| 8801 | MINNESOTA 911 PROGRAM | 445 MINNESOTA STREETST PAUL MN 55101-5137 | Vendor | | 5/12/2014 | (1,903.44) |
| 9059 | MINNESOTA 911 PROGRAM | 445 MINNESOTA STREETST PAUL MN 55101-5137 | Vendor | | 5/21/2014 | (1,903.44) |
| ACH | Minnesota Revenue | PO Box 64622St. Paul MN 55164-0622 | Vendor | | 2/21/2014 | (8,562.00) |
| ACH | Minnesota Revenue | PO Box 64622St. Paul MN 55164-0622 | Vendor | | 3/21/2014 | (8,062.00) |
| ACH | Minnesota Revenue | PO Box 64622St. Paul MN 55164-0622 | Vendor | | 4/22/2014 | (7,741.00) |
| ACH 2/10/2014 | MoneyGram | P.O. Box 911788Denver CO 80291 | Vendor | | 2/10/2014 | (1,153.26) |
| 8095 | MoneyGram | P.O. Box 911788Denver CO 80291 | Vendor | | 4/7/2014 | (1,208.92) |
| ACH 4/10/2014 | MoneyGram | P.O. Box 911788Denver CO 80291 | Vendor | | 4/10/2014 | (1,247.13) |
| 8129 | MONTGOMERY COUNTY (MD) | 255 ROCKVILLE PIKESUITE L-15ROCKVILLE MD 20850 | Vendor | | 4/11/2014 | (3,524.50) |
| 8630 | Morgan County (GA) | Morgan County Board of CommissionersP.O. Box 168Madison GA 30650 | Vendor | | 4/22/2014 | (1.94) |
| 9090 | Moss Adams, LLP | Moss Adams, LLP PO Box 748369 Los Angeles, CA 90074 | Vendor | | 6/5/2014 | (35,360.75) |
| 7667 | Moxie | 2305 West Berry AveLittleton CO 80120 | Vendor | | 2/14/2014 | (8,904.50) |
| ACH | MSDEPTOFREVENUE | N/A | Vendor | | 2/21/2014 | (496.53) |
| ACH | MSDEPTOFREVENUE | N/A | Vendor | | 3/20/2014 | (501.10) |
| ACH | MSDEPTOFREVENUE | N/A | Vendor | | 4/21/2014 | (460.86) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7403 | MUNICIPAL ASSOC. OF SOUTH CAROLINA | P.O. BOX 60489CHARLOTTE NC 28260-0489 | Vendor | | 2/10/2014 | (20.09) |
| 7404 | MUNICIPAL ASSOC. OF SOUTH CAROLINA | P.O. BOX 60489CHARLOTTE NC 28260-0489 | Vendor | | 2/10/2014 | (214.72) |
| 8631 | Murray County Government (GA) | P.O. Box 1129Chatsworth GA 30705 | Vendor | | 4/22/2014 | (18.91) |
| 7444 | NASSAU COUNTY POLICE DEPT. (911) | 1194 PROSPECT AvenueWESTBURY NY 11590 | Vendor | | 2/13/2014 | (77.32) |
| 7798 | NASSAU COUNTY POLICE DEPT. (911) | 1194 PROSPECT AvenueWESTBURY NY 11590 | Vendor | | 3/12/2014 | (71.44) |
| 8205 | NASSAU COUNTY POLICE DEPT. (911) | 1194 PROSPECT AvenueWESTBURY NY 11590 | Vendor | | 4/15/2014 | (75.26) |
| 8804 | NASSAU COUNTY POLICE DEPT. (911) | 1194 PROSPECT AvenueWESTBURY NY 11590 | Vendor | | 5/12/2014 | (74.68) |
| Wire 2/14/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 2/14/2014 | (952.54) |
| Wire 2/20/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 2/21/2014 | (625.58) |
| wire 2/28/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 2/28/2014 | (15,000.00) |
| Wire 3/12/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 3/12/2014 | (821.77) |
| wire 3/20/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 3/20/2014 | (581.55) |
| Wire  3/31/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 3/31/2014 | (16,141.31) |
| 8100 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 4/7/2014 | (450.68) |
| wire  4/14/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 4/14/2014 | (1,056.66) |
| Wire 4/28/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 4/28/2014 | (16,213.11) |
| Wire 5/6/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 5/6/2014 | (662.52) |
| Wire 5/16/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 5/16/2014 | (20,000.00) |
| Wire 5/16/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 5/16/2014 | (177.33) |
| Wire 5/28/2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 5/28/2014 | (654.64) |
| Wire 6-9-2014 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 6/9/2014 | (75.57) |
| Wire 6-10-2015 | Nathan Gooden | 10542 Arnold Palmer DriveRaleigh NC 27617 | Vendor | | 6/10/2014 | (20,000.00) |
| 7441 | NC 911 BOARD | 2025 MAIL SERVICE CENTERRALEIGH NC 27699-2025 | Vendor | | 2/13/2014 | (283.16) |
| 7796 | NC 911 BOARD | 2025 MAIL SERVICE CENTERRALEIGH NC 27699-2025 | Vendor | | 3/12/2014 | (276.78) |
| 8206 | NC 911 BOARD | 2025 MAIL SERVICE CENTERRALEIGH NC 27699-2025 | Vendor | | 4/15/2014 | (271.52) |
| 8802 | NC 911 BOARD | 2025 MAIL SERVICE CENTERRALEIGH NC 27699-2025 | Vendor | | 5/12/2014 | (260.57) |
| ACH | Nc Dept Of | N/A | Vendor | | 2/20/2014 | (15.56) |
| ACH | Nc Dept Of | N/A | Vendor | | 3/20/2014 | (6.29) |
| ACH | Nc Dept Of | N/A | Vendor | | 4/21/2014 | (7.52) |
| Wire 2/12/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 2/12/2014 | (118,404.00) |
| wire 03/03/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 3/3/2014 | (75,000.00) |
| wire 03/10/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 3/10/2014 | (75,000.00) |
| wire 3/17/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 3/17/2014 | (75,000.00) |
| Wire 3/24/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 3/24/2014 | (75,000.00) |
| Wire 3/31/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 3/31/2014 | (75,000.00) |
| Wire 4/7/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 4/7/2014 | (75,000.00) |
| wire 4/14/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 4/14/2014 | (75,000.00) |
| wire 4/21/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 4/21/2014 | (75,000.00) |
| Wire 4/28/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 4/28/2014 | (75,000.00) |
| Wire 5/5/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 5/5/2014 | (75,000.00) |
| Wire 5/12/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 5/12/2014 | (75,000.00) |
| Wire 5/21/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 5/21/2014 | (75,000.00) |
| Wire 5/27/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 5/27/2014 | (75,000.00) |
| Wire 5/30/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 5/30/2014 | (150.16) |
| Wire6/04/2014 | NCO | 24892 Network PlaceChicago IL 60673 | Vendor | | 6/4/2014 | (75,000.00) |
| ACH | Nebraska Revenue Neb | N/A | Vendor | | 4/21/2014 | (132.15) |
| 7706 | Neustar | Bank of AmericaPO Box 409915Atlanta GA 30384-9915 | Vendor | | 2/28/2014 | (1,500.00) |
| 7760 | Neustar | Bank of AmericaPO Box 409915Atlanta GA 30384-9915 | Vendor | | 3/12/2014 | (1,500.00) |
| 8070 | Neustar | Bank of AmericaPO Box 409915Atlanta GA 30384-9915 | Vendor | | 3/31/2014 | (3,000.00) |
| 8702 | Neustar | Bank of AmericaPO Box 409915Atlanta GA 30384-9915 | Vendor | | 4/29/2014 | (1,500.00) |
| 8719 | Neustar | Bank of AmericaPO Box 409915Atlanta GA 30384-9915 | Vendor | | 5/5/2014 | (1,500.00) |
| wire on 3/14/2013 | NEUSTAR, INC. | PO BOX 403034ATLANTA GA 30384-3034 | Vendor | | 3/14/2014 | (633.45) |
| 9074 | NEUSTAR, INC. | PO BOX 403034ATLANTA GA 30384-3034 | Vendor | | 5/28/2014 | (1,332.32) |
| 7592 | NEVADA DEPT OF TAXATION | PO BOX 52609PHOENIX AZ 85072-2609 | Vendor | | 2/13/2014 | (14.42) |
| 8466 | NEVADA DEPT OF TAXATION | PO BOX 52609PHOENIX AZ 85072-2609 | Vendor | | 4/17/2014 | (20.15) |
| 7391 | New Hampshire Bur. Of Emerg. Comm. | 33 Hazen DriveConcord NH 03305 | Vendor | | 2/10/2014 | (39.90) |
| 7734 | New Hampshire Bur. Of Emerg. Comm. | 33 Hazen DriveConcord NH 03305 | Vendor | | 3/10/2014 | (37.05) |

| | | | | | |
|---|---|---|---|---|---|
| 8115 | New Hampshire Bur. Of Emerg. Comm. | 33 Hazen DriveConcord NH 03305 | Vendor | 4/11/2014 | (34.20) |
| 8752 | New Hampshire Bur. Of Emerg. Comm. | 33 Hazen DriveConcord NH 03305 | Vendor | 5/12/2014 | (31.92) |
| 7392 | New Hampshire Dept. of Rev. Admin. | PO Box 2035Concord NH 03302-2035 | Vendor | 2/10/2014 | (224.00) |
| 7735 | New Hampshire Dept. of Rev. Admin. | PO Box 2035Concord NH 03302-2035 | Vendor | 3/10/2014 | (205.45) |
| 8116 | New Hampshire Dept. of Rev. Admin. | PO Box 2035Concord NH 03302-2035 | Vendor | 4/11/2014 | (188.30) |
| 8753 | New Hampshire Dept. of Rev. Admin. | PO Box 2035Concord NH 03302-2035 | Vendor | 5/12/2014 | (169.42) |
| 9104 | New Hampshire Dept. of Rev. Admin. | PO Box 2035Concord NH 03302-2035 | Vendor | 6/16/2014 | (164.89) |
| 7672 | New Jersey FSPC | PO Box 4880Trenton NJ 08650 | Vendor | 2/18/2014 | (810.33) |
| 7673 | New Jersey FSPC | PO Box 4880Trenton NJ 08650 | Vendor | 2/18/2014 | (650.65) |
| 8047 | New Jersey FSPC | PO Box 4880Trenton NJ 08650 | Vendor | 3/24/2014 | (650.65) |
| 8673 | New Jersey FSPC | PO Box 4880Trenton NJ 08650 | Vendor | 4/24/2014 | (650.65) |
| 9025 | New Jersey FSPC | PO Box 4880Trenton NJ 08650 | Vendor | 5/14/2014 | (650.65) |
| 8006 | New York State Corporation Tax | P.O. Box 4136Binghamton NY 13902-4136 | Vendor | 3/14/2014 | (26,951.20) |
| 8010 | New York State Corporation Tax | P.O. Box 4136Binghamton NY 13902-4136 | Vendor | 3/14/2014 | (3,546.75) |
| 8012 | New York State Corporation Tax | P.O. Box 4136Binghamton NY 13902-4136 | Vendor | 3/14/2014 | (1,019.85) |
| 7721 | NEW YORK STATE FILING FEE | PO BOX 15150ALBANY NY 12212-5150 | Vendor | 3/3/2014 | (175.00) |
| 8633 | Newton County Board of Comm. (GA) | Attr: E-911 Director1124 Clark StreetCovington GA 30014 | Vendor | 4/22/2014 | (122.22) |
| 7575 | Nez Perce County Auditor | PO Box 896Lewiston ID 83501 | Vendor | 2/13/2014 | (3.71) |
| 7931 | Nez Perce County Auditor | PO Box 896Lewiston ID 83501 | Vendor | 3/12/2014 | (4.95) |
| 8284 | Nez Perce County Auditor | PO Box 896Lewiston ID 83501 | Vendor | 4/15/2014 | (4.95) |
| 8937 | Nez Perce County Auditor | PO Box 896Lewiston ID 83501 | Vendor | 5/12/2014 | (4.95) |
| ACH | NJ Erf | N/A | Vendor | 2/20/2014 | (12,756.17) |
| ACH | NJ Erf | N/A | Vendor | 3/20/2014 | (11,879.42) |
| ACH | NJ Erf | N/A | Vendor | 4/21/2014 | (10,248.30) |
| ACH | Nj S U | N/A | Vendor | 4/21/2014 | (11,435.90) |
| 7393 | NMUSF | P.O. Box 27561Albuquerque NM 87125-7561 | Vendor | 2/10/2014 | (772.41) |
| 7736 | NMUSF | P.O. Box 27561Albuquerque NM 87125-7561 | Vendor | 3/10/2014 | (738.68) |
| 8117 | NMUSF | P.O. Box 27561Albuquerque NM 87125-7561 | Vendor | 4/11/2014 | (693.65) |
| 8754 | NMUSF | P.O. Box 27561Albuquerque NM 87125-7561 | Vendor | 5/12/2014 | (632.32) |
| 7588 | NODA | 2901 N Van BurenEnid OK 73703 | Vendor | 2/13/2014 | (13.72) |
| 7944 | NODA | 2901 N Van BurenEnid OK 73703 | Vendor | 3/12/2014 | (12.74) |
| 8285 | NODA | 2901 N Van BurenEnid OK 73703 | Vendor | 4/15/2014 | (12.74) |
| 8950 | NODA | 2901 N Van BurenEnid OK 73703 | Vendor | 5/12/2014 | (12.25) |
| 7595 | North Carolina 911 Board | PO Box 17209Raleigh NC 27619-7209 | Vendor | 2/13/2014 | (1,213.54) |
| 7949 | North Carolina 911 Board | PO Box 17209Raleigh NC 27619-7209 | Vendor | 3/12/2014 | (1,186.22) |
| 8357 | North Carolina 911 Board | PO Box 17209Raleigh NC 27619-7209 | Vendor | 4/15/2014 | (1,163.65) |
| 9015 | North Carolina 911 Board | PO Box 17209Raleigh NC 27619-7209 | Vendor | 5/12/2014 | (1,116.72) |
| 7442 | North Carolina Department of Revenue | PO Box 25000Raleigh NC 27640-0700 | Vendor | 2/13/2014 | (6,503.56) |
| 7774 | North Carolina Department of Revenue | PO Box 25000Raleigh NC 27640-0700 | Vendor | 3/12/2014 | (6,240.08) |
| 8207 | North Carolina Department of Revenue | PO Box 25000Raleigh NC 27640-0700 | Vendor | 4/15/2014 | (6,066.34) |
| 8774 | North Carolina Department of Revenue | PO Box 25000Raleigh NC 27640-0700 | Vendor | 5/12/2014 | (5,687.60) |
| 9129 | North Carolina Department of Revenue | PO Box 25000Raleigh NC 27640-0700 | Vendor | 6/16/2014 | (5,326.63) |
| 8467 | NORTH DAKOTA TAX COMMISSIONER | PO BOX 5623BISMARCK ND 58506-5623 | Vendor | 4/17/2014 | (133.78) |
| 8208 | NVUSF | P.O. Box 360343Pittsburgh PA 15251-6343 | Vendor | 4/15/2014 | (20.18) |
| 7445 | NYC DEPT OF FINANCE (E-911) | P.O. BOX 5110KINGSTON NY 12402-5110 | Vendor | 2/13/2014 | (649.15) |
| 7799 | NYC DEPT OF FINANCE (E-911) | P.O. BOX 5110KINGSTON NY 12402-5110 | Vendor | 3/12/2014 | (593.88) |
| 8209 | NYC DEPT OF FINANCE (E-911) | P.O. BOX 5110KINGSTON NY 12402-5110 | Vendor | 4/15/2014 | (577.42) |
| 8805 | NYC DEPT OF FINANCE (E-911) | P.O. BOX 5110KINGSTON NY 12402-5110 | Vendor | 5/12/2014 | (538.90) |
| 7446 | NYC DEPT OF FINANCE (UXP) | P.O. BOX 5110KINGSTON NY 12402-5110 | Vendor | 2/13/2014 | (2,090.37) |
| 7775 | NYC DEPT OF FINANCE (UXP) | P.O. BOX 5110KINGSTON NY 12402-5110 | Vendor | 3/12/2014 | (1,893.43) |
| 8210 | NYC DEPT OF FINANCE (UXP) | P.O. BOX 5110KINGSTON NY 12402-5110 | Vendor | 4/15/2014 | (1,822.25) |
| 8775 | NYC DEPT OF FINANCE (UXP) | P.O. BOX 5110KINGSTON NY 12402-5110 | Vendor | 5/12/2014 | (1,656.36) |
| 9060 | NYC DEPT OF FINANCE (UXP) | P.O. BOX 5110KINGSTON NY 12402-5110 | Vendor | 5/21/2014 | (1,656.36) |
| ACH | Nys Tax Financ | N/A | Vendor | 2/20/2014 | (14,041.11) |
| ACH | Nys Tax Financ | N/A | Vendor | 3/20/2014 | (12,874.86) |
| ACH | Nys Tax Financ | N/A | Vendor | 4/21/2014 | (12,540.56) |
| 7708 | Oasis Inc. | P.O. Box 1726Woodinville WA 98072-1726 | Vendor | 2/28/2014 | (1,282.34) |

| | | | | | |
|---|---|---|---|---|---|
| 7765 | Oasis Inc. | P.O. Box 1726Woodinville WA 98072-1726 | Vendor | 3/12/2014 | (195.00) |
| 8071 | Oasis Inc. | P.O. Box 1726Woodinville WA 98072-1726 | Vendor | 3/31/2014 | (637.29) |
| 8704 | Oasis Inc. | P.O. Box 1726Woodinville WA 98072-1726 | Vendor | 4/29/2014 | (195.00) |
| 9055 | Oasis Inc. | P.O. Box 1726Woodinville WA 98072-1726 | Vendor | 5/21/2014 | (195.00) |
| 8072 | Office Depot | PO Box 70049Los Angeles CA 90074-0049 | Vendor | 3/31/2014 | (869.52) |
| 8700 | Office Depot | PO Box 70049Los Angeles CA 90074-0049 | Vendor | 4/29/2014 | (1,147.78) |
| 7675 | Office of Child Support Enforcement | PO Box 8125Little Rock AR 72203 | Vendor | 2/18/2014 | (590.63) |
| 8049 | Office of Child Support Enforcement | PO Box 8125Little Rock AR 72203 | Vendor | 3/24/2014 | (99.00) |
| 8674 | Office of Child Support Enforcement | PO Box 8125Little Rock AR 72203 | Vendor | 4/24/2014 | (96.25) |
| 9026 | Office of Child Support Enforcement | PO Box 8125Little Rock AR 72203 | Vendor | 5/14/2014 | (96.25) |
| 7674 | Office of the Attorney General | PO Box 12048Austin TX 78711-2048 | Vendor | 2/18/2014 | (185.00) |
| 8048 | Office of the Attorney General | PO Box 12048Austin TX 78711-2048 | Vendor | 3/24/2014 | (80.00) |
| ACH | Ohio Tax Oh | N/A | Vendor | 2/26/2014 | (230.86) |
| ACH | Ohio Tax Oh | N/A | Vendor | 3/26/2014 | (224.31) |
| ACH | Ohio Tax Oh | N/A | Vendor | 4/25/2014 | (215.34) |
| ACH | Ohio Tax Oh | N/A | Vendor | 5/28/2014 | (208.79) |
| ACH | Ohio Taxosut Oh | N/A | Vendor | 2/26/2014 | (3,104.03) |
| ACH | Ohio Taxosut Oh | N/A | Vendor | 3/26/2014 | (2,989.41) |
| ACH | Ohio Taxosut Oh | N/A | Vendor | 4/25/2014 | (2,854.26) |
| ACH | Ohio Taxosut Oh | N/A | Vendor | 5/28/2014 | (2,731.46) |
| 7685 | Oklahoma Tax Commission | P.O. Box 26920Oklahoma City OK 73126-0920 | Vendor | 2/20/2014 | (17,479.44) |
| 8017 | Oklahoma Tax Commission | P.O. Box 26920Oklahoma City OK 73126-0920 | Vendor | 3/20/2014 | (16,468.64) |
| 8560 | Oklahoma Tax Commission | P.O. Box 26920Oklahoma City OK 73126-0920 | Vendor | 4/21/2014 | (15,735.48) |
| 9045 | Oklahoma Tax Commission | P.O. Box 26920Oklahoma City OK 73126-0920 | Vendor | 5/19/2014 | (14,496.85) |
| 7395 | OKUSF | P.O. Box 371596Pittsburgh PA 15251-7596 | Vendor | 2/10/2014 | (847.59) |
| 7738 | OKUSF | P.O. Box 371596Pittsburgh PA 15251-7596 | Vendor | 3/10/2014 | (798.93) |
| 8358 | OKUSF | P.O. Box 371596Pittsburgh PA 15251-7596 | Vendor | 4/15/2014 | (775.92) |
| 8954 | OKUSF | P.O. Box 371596Pittsburgh PA 15251-7596 | Vendor | 5/12/2014 | (716.19) |
| SVCCHRG | Opus Bank | 19900 MacArthur BlvdIrvine CA 92612 | Vendor | 2/28/2014 | (56.55) |
| SVCCHRG | Opus Bank | 19900 MacArthur BlvdIrvine CA 92612 | Vendor | 2/28/2014 | (25.00) |
| ACH 3/3/2014 | Opus Bank | 19900 MacArthur BlvdIrvine CA 92612 | Vendor | 3/3/2014 | (57,361.09) |
| ACH 4/1/2014 | Opus Bank | 19900 MacArthur BlvdIrvine CA 92612 | Vendor | 4/1/2014 | (63,506.93) |
| 7407 | Orange Courier, Inc. | PO Box 5308Santa Ana CA 92704-5308 | Vendor | 2/10/2014 | (96.00) |
| 7762 | Orange Courier, Inc. | PO Box 5308Santa Ana CA 92704-5308 | Vendor | 3/12/2014 | (325.00) |
| 8147 | Orange Courier, Inc. | PO Box 5308Santa Ana CA 92704-5308 | Vendor | 4/14/2014 | (325.00) |
| 9075 | Orange Courier, Inc. | PO Box 5308Santa Ana CA 92704-5308 | Vendor | 5/28/2014 | (325.00) |
| 8468 | OREGON DEPT OF REVENUE | PO BOX 14110SALEM OR 97309-0910 | Vendor | 4/17/2014 | (3,781.50) |
| 8242 | ORLEANS PARISH COMM. DIST. | 118 CITY PARK AVENUENEW ORLEANS LA 70119 | Vendor | 4/15/2014 | (738.00) |
| ACH Jan 2014 #2 | Out of Cycle ACH Commissions Jan 2014 corrections | N/A | Member | 2/14/2014 | (160.00) |
| ACH Jan 2014 #2 | Out of Cycle ACH Commissions Jan 2014 corrections | N/A | Member | 2/14/2014 | (75.00) |
| ACH Jan 2014 #2 | Out of Cycle ACH Commissions Jan 2014 corrections | N/A | Member | 2/14/2014 | (15.00) |
| ACH Jan 2014 #2 | Out of Cycle ACH Commissions Jan 2014 corrections | N/A | Member | 2/14/2014 | (15.00) |
| ACH Jan 2014 #2 | Out of Cycle ACH Commissions Jan 2014 corrections | N/A | Member | 2/14/2014 | (10.00) |
| ACH Jan 2014 #2 | Out of Cycle ACH Commissions Jan 2014 corrections | N/A | Member | 2/14/2014 | (5.00) |
| ACH Jan 2014 #2 | Out of Cycle ACH Commissions Jan 2014 corrections | N/A | Member | 2/14/2014 | (5.00) |
| ACH Jan 2014 #2 | Out of Cycle ACH Commissions Jan 2014 corrections | N/A | Member | 2/14/2014 | (5.00) |
| 7576 | Owyhee County | PO Box 896Lewiston ID 83501 | Vendor | 2/13/2014 | (6.19) |
| 7932 | Owyhee County | PO Box 896Lewiston ID 83501 | Vendor | 3/12/2014 | (6.19) |
| 8286 | Owyhee County | PO Box 896Lewiston ID 83501 | Vendor | 4/15/2014 | (6.19) |
| 8938 | Owyhee County | PO Box 896Lewiston ID 83501 | Vendor | 5/12/2014 | (4.95) |
| 8243 | PARISH OF CADDO COMM DIST | 1144 TEXAS AVENUESHREVEPORT LA 71101-3343 | Vendor | 4/15/2014 | (94.05) |
| 8244 | PARISH OF EAST BATON ROUGE | P.O. BOX 2590BATON ROUGE LA 70821-2590 | Vendor | 4/15/2014 | (137.16) |
| 8245 | PARISH OF IBERIA | 300 IBERIA STREETSTE B-120NEW IBERIA LA 70560 | Vendor | 4/15/2014 | (58.90) |
| 8246 | PARISH OF ST. BERNARD | 8201 W JUDGE PEREZ DRIVECHALMETTE LA 70043 | Vendor | 4/15/2014 | (96.77) |
| 8247 | PARISH OF ST. TAMMANY COMM. DIST. | 510 EAST BOSTON STREETSUITE 200COVINGTON LA 70433 | Vendor | 4/15/2014 | (111.08) |
| Tranche C PMT | Parker Ferguson | 601 Union Street Suite 4900 Seattle, WA. 98101 | Vendor | 5/20/2014 | (59,260.00) |
| 9065 | Parker Ferguson | 601 Union Street Suite 4900 Seattle, WA. 98101 | Vendor | 5/21/2014 | (1,282.61) |

| | | | | | |
|---|---|---|---|---|---|
| 021314 Comm Adjust | Pay Correction - Trio, Path Pay, Promo Adjust | N/A | Member | 2/13/2014 | (1,825.00) |
| 021414 Comm Adjust | Pay Correction - Trio, Path Pay, Promo Adjust | N/A | Member | 2/14/2014 | (34,928.36) |
| 022814 Comm Adjust | Pay Correction - Trio, Path Pay, Promo Adjust | N/A | Member | 2/28/2014 | (50.00) |
| 031714 Comm Adjust | Pay Correction - Trio, Path Pay, Promo Adjust | N/A | Member | 3/17/2014 | (470.87) |
| 031814 Comm Adjust | Pay Correction - Trio, Path Pay, Promo Adjust | N/A | Member | 3/18/2014 | (15.00) |
| 031914 Comm Adjust | Pay Correction - Trio, Path Pay, Promo Adjust | N/A | Member | 3/19/2014 | (135.00) |
| 032114 Comm Adjust | Pay Correction - Trio, Path Pay, Promo Adjust | N/A | Member | 3/21/2014 | (35.00) |
| 032414 Comm Adjust | Pay Correction - Trio, Path Pay, Promo Adjust | N/A | Member | 3/24/2014 | (178.30) |
| 032514 Comm Adjust | Pay Correction - Trio, Path Pay, Promo Adjust | N/A | Member | 3/25/2014 | (540.29) |
| 032814 Comm Adjust | Pay Correction - Trio, Path Pay, Promo Adjust | N/A | Member | 3/28/2014 | (1,760.00) |
| 7577 | Payette County | 1130 3rd Ave. N.Room 104Payette ID 83661 | Vendor | 2/13/2014 | (6.19) |
| 7933 | Payette County | 1130 3rd Ave. N.Room 104Payette ID 83661 | Vendor | 3/12/2014 | (7.42) |
| 8287 | Payette County | 1130 3rd Ave. N.Room 104Payette ID 83661 | Vendor | 4/15/2014 | (6.19) |
| 8939 | Payette County | 1130 3rd Ave. N.Room 104Payette ID 83661 | Vendor | 5/12/2014 | (6.19) |
| 05152014 Payroll | Payroll | N/A | Employee Payroll | 5/15/2014 | (266,105.08) |
| 02142014 Payroll JE | Payroll Expenses:Employee Benefits:FSA Contribution | N/A | Employee Payroll | 2/14/2014 | (1,653.07) |
| 02282014 Payroll JE | Payroll Expenses:Employee Benefits:FSA Contribution | N/A | Employee Payroll | 2/28/2014 | (1,653.07) |
| 03152014 Payroll JE | Payroll Expenses:Employee Benefits:FSA Contribution | N/A | Employee Payroll | 3/15/2014 | (1,653.07) |
| 03312014 Payroll JE | Payroll Expenses:Employee Benefits:FSA Contribution | N/A | Employee Payroll | 3/31/2014 | (1,578.07) |
| 03312014 Payroll JE | Payroll Expenses:Employee Benefits:FSA Contribution | N/A | Employee Payroll | 3/31/2014 | (1,578.07) |
| 04152014 Payroll JE | Payroll Expenses:Employee Benefits:FSA Contribution | N/A | Employee Payroll | 4/15/2014 | (1,382.23) |
| 04302014 Payroll JE | Payroll Expenses:Employee Benefits:FSA Contribution | N/A | Employee Payroll | 4/30/2014 | (1,382.23) |
| 06152014 Payroll JE | Payroll Expenses:Employee Benefits:FSA Contribution | N/A | Payroll | 6/15/2014 | (1,030.86) |
| 02142014 Payroll JE | Payroll Tax Liability (ER & EE Portion) | N/A | Employee Payroll | 2/14/2014 | (105,209.91) |
| 02282014 Payroll JE | Payroll Tax Liability (ER & EE Portion) | N/A | Employee Payroll | 2/28/2014 | (104,960.68) |
| 03152014 Payroll JE | Payroll Tax Liability (ER & EE Portion) | N/A | Employee Payroll | 3/15/2014 | (115,465.08) |
| 03212014 Payroll JE | Payroll Tax Liability (ER & EE Portion) | N/A | Employee Payroll | 3/21/2014 | (11,800.10) |
| 03272014 Payroll JE | Payroll Tax Liability (ER & EE Portion) | N/A | Employee Payroll | 3/27/2014 | (5,017.58) |
| 03312014 Payroll JE | Payroll Tax Liability (ER & EE Portion) | N/A | Employee Payroll | 3/31/2014 | (97,301.13) |
| 03312014 Payroll JE | Payroll Tax Liability (ER & EE Portion) | N/A | Employee Payroll | 3/31/2014 | (97,301.13) |
| 04152014 Payroll JE | Payroll Tax Liability (ER & EE Portion) | N/A | Employee Payroll | 4/15/2014 | (85,225.46) |
| 04302014 Payroll JE | Payroll Tax Liability (ER & EE Portion) | N/A | Employee Payroll | 4/30/2014 | (75,175.46) |
| 06152014 Payroll JE | Payroll Tax Liability (ER & EE Portion) | N/A | Payroll | 6/15/2014 | (86,768.11) |
| 02142014 Payroll JE | Payroll Wages - Direct Deposits | N/A | Employee Payroll | 2/14/2014 | (218,970.29) |
| 02282014 Payroll JE | Payroll Wages - Direct Deposits | N/A | Employee Payroll | 2/28/2014 | (221,334.01) |
| 03152014 Payroll JE | Payroll Wages - Direct Deposits | N/A | Employee Payroll | 3/15/2014 | (239,379.40) |
| 03212014 Payroll JE | Payroll Wages - Direct Deposits | N/A | Employee Payroll | 3/21/2014 | (18,713.13) |
| 03272014 Payroll JE | Payroll Wages - Direct Deposits | N/A | Employee Payroll | 3/27/2014 | (8,214.66) |
| 03312014 Payroll JE | Payroll Wages - Direct Deposits | N/A | Employee Payroll | 3/31/2014 | (197,024.90) |
| 03312014 Payroll JE | Payroll Wages - Direct Deposits | N/A | Employee Payroll | 3/31/2014 | (197,024.90) |
| 04152014 Payroll JE | Payroll Wages - Direct Deposits | N/A | Employee Payroll | 4/15/2014 | (182,722.73) |
| 04302014 Payroll JE | Payroll Wages - Direct Deposits | N/A | Employee Payroll | 4/30/2014 | (171,381.30) |
| 06152014 Payroll JE | Payroll Wages - Direct Deposits | N/A | Payroll | 6/15/2014 | (172,374.71) |
| 02142014 Payroll JE | Payroll Wages - Levy | N/A | Employee Payroll | 2/14/2014 | (1,690.00) |
| 03152014 Payroll JE | Payroll Wages - Levy | N/A | Employee Payroll | 3/15/2014 | (1,690.00) |
| 04152014 Payroll JE | Payroll Wages - Levy | N/A | Employee Payroll | 4/15/2014 | (1,690.00) |
| 06152014 Payroll JE | Payroll Wages - Levy | N/A | Payroll | 6/15/2014 | (1,690.00) |
| 02142014 Payroll JE | Payroll Wages - Physical Checks | N/A | Employee Payroll | 2/14/2014 | (1,421.83) |
| 02282014 Payroll JE | Payroll Wages - Physical Checks | N/A | Employee Payroll | 2/28/2014 | (1,421.83) |
| 03152014 Payroll JE | Payroll Wages - Physical Checks | N/A | Employee Payroll | 3/15/2014 | (1,421.82) |
| 03312014 Payroll JE | Payroll Wages - Physical Checks | N/A | Employee Payroll | 3/31/2014 | (1,421.83) |
| 03312014 Payroll JE | Payroll Wages - Physical Checks | N/A | Employee Payroll | 3/31/2014 | (1,421.83) |
| 04152014 Payroll JE | Payroll Wages - Physical Checks | N/A | Employee Payroll | 4/15/2014 | (1,421.84) |
| 04302014 Payroll JE | Payroll Wages - Physical Checks | N/A | Employee Payroll | 4/30/2014 | (1,421.82) |
| 06152014 Payroll JE | Payroll Wages - Physical Checks | N/A | Payroll | 6/15/2014 | (16,970.38) |
| 02142014 Payroll JE | Payroll Wages - Wage Garnishment | N/A | Employee Payroll | 2/14/2014 | (400.00) |
| 02282014 Payroll JE | Payroll Wages - Wage Garnishment | N/A | Employee Payroll | 2/28/2014 | (400.00) |

| | | | | | |
|---|---|---|---|---|---|
| 03152014 Payroll JE | Payroll Wages - Wage Garnishment | N/A | Employee Payroll | 3/15/2014 | (400.00) |
| 03312014 Payroll JE | Payroll Wages - Wage Garnishment | N/A | Employee Payroll | 3/31/2014 | (400.00) |
| 03312014 Payroll JE | Payroll Wages - Wage Garnishment | N/A | Employee Payroll | 3/31/2014 | (400.00) |
| 04152014 Payroll JE | Payroll Wages - Wage Garnishment | N/A | Employee Payroll | 4/15/2014 | (400.00) |
| 04302014 Payroll JE | Payroll Wages - Wage Garnishment | N/A | Employee Payroll | 4/30/2014 | (400.00) |
| 06152014 Payroll JE | Payroll Wages - Wage Garnishment | N/A | Payroll | 6/15/2014 | (400.00) |
| 7718 | Perkins Coie | 1201 Third Avenue40th FloorSeattle WA 98101-3099United States | Vendor | 3/3/2014 | (59,577.20) |
| 8036 | Perkins Coie | 1201 Third Avenue40th FloorSeattle WA 98101-3099United States | Vendor | 3/24/2014 | (43,434.90) |
| 8711 | Perkins Coie | 1201 Third Avenue40th FloorSeattle WA 98101-3099United States | Vendor | 4/30/2014 | (127,628.00) |
| 8736 | Perkins Coie | 1201 Third Avenue40th FloorSeattle WA 98101-3099United States | Vendor | 5/8/2014 | (767.50) |
| 9036 | Phil Reed | 507 Maynard Ave S #401 Seattle WA. 98104 | Employee Reimburse | 5/15/2014 | (306.47) |
| ACH 2/19/2014 | Pitney Bowes | PO Box 371874Pittsburgh PA 15250 | Vendor | 2/19/2014 | (1,804.85) |
| ACH 3/24/2014 | Pitney Bowes | PO Box 371874Pittsburgh PA 15250 | Vendor | 3/24/2014 | (300.00) |
| ACH 4/16/2014 | Pitney Bowes | PO Box 371874Pittsburgh PA 15250 | Vendor | 4/16/2014 | (1,000.00) |
| 7658 | Pot O'Gold, Inc. | 13205 SE 30th Street, Suite 104Bellevue WA 98004 | Vendor | 2/14/2014 | (2,420.50) |
| 7707 | Pot O'Gold, Inc. | 13205 SE 30th Street, Suite 104Bellevue WA 98004 | Vendor | 2/28/2014 | (1,506.68) |
| 7761 | Pot O'Gold, Inc. | 13205 SE 30th Street, Suite 104Bellevue WA 98004 | Vendor | 3/12/2014 | (1,452.30) |
| 8038 | Pot O'Gold, Inc. | 13205 SE 30th Street, Suite 104Bellevue WA 98004 | Vendor | 3/24/2014 | (1,932.76) |
| 8073 | Pot O'Gold, Inc. | 13205 SE 30th Street, Suite 104Bellevue WA 98004 | Vendor | 3/31/2014 | (3,649.67) |
| 8701 | Pot O'Gold, Inc. | 13205 SE 30th Street, Suite 104Bellevue WA 98004 | Vendor | 4/29/2014 | (3,213.32) |
| Wire 6-11-2014 | Pot O'Gold, Inc. | 13205 SE 30th Street, Suite 104Bellevue WA 98004 | Vendor | 6/11/2014 | (6,553.43) |
| 7402 | PRINCE GEORGE'S COUNTY | 14741 GOV. ODEN BOWIE DRIVESUITE 1090UPPER MARLBORO MD 20772 | Vendor | 2/10/2014 | (1,749.00) |
| 7744 | PRINCE GEORGE'S COUNTY | 14741 GOV. ODEN BOWIE DRIVESUITE 1090UPPER MARLBORO MD 20772 | Vendor | 3/10/2014 | (1,703.36) |
| 8130 | PRINCE GEORGE'S COUNTY | 14741 GOV. ODEN BOWIE DRIVESUITE 1090UPPER MARLBORO MD 20772 | Vendor | 4/11/2014 | (1,699.00) |
| 8766 | PRINCE GEORGE'S COUNTY | 14741 GOV. ODEN BOWIE DRIVESUITE 1090UPPER MARLBORO MD 20772 | Vendor | 5/12/2014 | (1,632.00) |
| 7396 | PRUSF | P.O. Box 40827San Juan PR 00940-0827 | Vendor | 2/10/2014 | (2,099.27) |
| 7739 | PRUSF | P.O. Box 40827San Juan PR 00940-0827 | Vendor | 3/10/2014 | (1,976.13) |
| 8118 | PRUSF | P.O. Box 40827San Juan PR 00940-0827 | Vendor | 4/11/2014 | (2,024.15) |
| 8756 | PRUSF | P.O. Box 40827San Juan PR 00940-0827 | Vendor | 5/12/2014 | (1,944.97) |
| 7397 | PSC OF WEST VIRGINIA | PO BOX 812CHARLESTON WV 25323-0812 | Vendor | 2/10/2014 | (32.01) |
| 7740 | PSC OF WEST VIRGINIA | PO BOX 812CHARLESTON WV 25323-0812 | Vendor | 3/10/2014 | (34.92) |
| 8119 | PSC OF WEST VIRGINIA | PO BOX 812CHARLESTON WV 25323-0812 | Vendor | 4/11/2014 | (32.01) |
| 8757 | PSC OF WEST VIRGINIA | PO BOX 812CHARLESTON WV 25323-0812 | Vendor | 5/12/2014 | (32.01) |
| 7598 | PUBLIC SERVICE COMMISSION (UT) | 160 E 300 SSUITE 400SALT LAKE CITY UT 84111 | Vendor | 2/13/2014 | (787.19) |
| 7950 | PUBLIC SERVICE COMMISSION (UT) | 160 E 300 SSUITE 400SALT LAKE CITY UT 84111 | Vendor | 3/12/2014 | (734.25) |
| 8359 | PUBLIC SERVICE COMMISSION (UT) | 160 E 300 SSUITE 400SALT LAKE CITY UT 84111 | Vendor | 4/11/2014 | (706.75) |
| 9016 | PUBLIC SERVICE COMMISSION (UT) | 160 E 300 SSUITE 400SALT LAKE CITY UT 84111 | Vendor | 5/12/2014 | (664.66) |
| 8569 | PUBLIC UTILITIES COMMISSION (HI) | 465 SOUTH KING STREETROOM 103HONOLULU HI 96813 | Vendor | 4/21/2014 | (546.00) |
| 7549 | PUEBLO COUNTY | 215 W 10TH STREETPUEBLO CO 81003 | Vendor | 2/13/2014 | (31.56) |
| 7902 | PUEBLO COUNTY | 215 W 10TH STREETPUEBLO CO 81003 | Vendor | 3/12/2014 | (30.80) |
| 8248 | PUEBLO COUNTY | 215 W 10TH STREETPUEBLO CO 81003 | Vendor | 4/15/2014 | (28.81) |
| 8911 | PUEBLO COUNTY | 215 W 10TH STREETPUEBLO CO 81003 | Vendor | 5/12/2014 | (27.44) |
| 7408 | PUERTO RICO TELECOM. REG. BOARD | 500 AVE ROBERTO H TODDSAN JUAN PR 0090-3981 | Vendor | 2/10/2014 | (309.85) |
| 7597 | PUERTO RICO TELECOM. REG. BOARD | 500 AVE ROBERTO H TODDSAN JUAN PR 0090-3981 | Vendor | 2/13/2014 | (1,147.97) |
| 8469 | PUERTO RICO TELECOM. REG. BOARD | 500 AVE ROBERTO H TODDSAN JUAN PR 0090-3981 | Vendor | 4/17/2014 | (1,192.19) |
| 8740 | Rachel Bermudez | 20315 121st Ct SE Kent, WA. 98031 | Employee Reimbursment | 5/9/2014 | (52.35) |
| 9056 | Rachel Bermudez | 20315 121st Ct SE Kent, WA. 98031 | Employee Reimbursment | 5/21/2014 | (10.90) |
| 9093 | Rachel Bermudez | 20315 121st Ct SE Kent, WA. 98031 | Employee Reimbursment | 6/9/2014 | (44.22) |
| 9103 | Rachel Bermudez | 20315 121st Ct SE Kent, WA. 98031 | Employee Reimbursment | 6/11/2014 | (24.71) |
| 7758 | Resource Global Professionals | File 55221Los Angeles CA 90074-5221 | Vendor | 3/12/2014 | (4,427.50) |
| 8074 | Resource Global Professionals | File 55221Los Angeles CA 90074-5221 | Vendor | 3/31/2014 | (8,520.00) |
| 8148 | Resource Global Professionals | File 55221Los Angeles CA 90074-5221 | Vendor | 4/14/2014 | (6,120.00) |
| 7660 | Retail Decisions inc | Metropark379 Thornall Street, 7th FloorEdison NJ 08837 | Vendor | 2/14/2014 | (11,666.66) |
| 7763 | Retail Decisions inc | Metropark379 Thornall Street, 7th FloorEdison NJ 08837 | Vendor | 3/12/2014 | (11,666.66) |
| 8075 | Retail Decisions inc | Metropark379 Thornall Street, 7th FloorEdison NJ 08837 | Vendor | 3/31/2014 | (24,394.54) |
| 8008 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILLSUITE 9PROVIDENCE RI 02908-5811 | Vendor | 3/14/2014 | (209.98) |
| 8011 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILLSUITE 9PROVIDENCE RI 02908-5811 | Vendor | 3/14/2014 | (4,980.62) |

| ID | Name | Address | Type | Date | Amount |
|---|---|---|---|---|---|
| 8013 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILLSUITE 9PROVIDENCE RI 02908-5811 | Vendor | 3/14/2014 | (2,080.00) |
| Wire 2/14/2014 | Richard E. Leigh | 5489 170th Place SEBellevue WA 98006 | Vendor | 2/14/2014 | (8,500.00) |
| wire 2/28/2014 | Richard E. Leigh | 5489 170th Place SEBellevue WA 98006 | Vendor | 2/28/2014 | (8,500.00) |
| wire 3/14/2014 | Richard E. Leigh | 5489 170th Place SEBellevue WA 98006 | Vendor | 3/14/2014 | (8,500.00) |
| Wire 3/31/2014 | Richard E. Leigh | 5489 170th Place SEBellevue WA 98006 | Vendor | 3/31/2014 | (8,500.00) |
| Wire 4/15/2014 | Richard E. Leigh | 5489 170th Place SEBellevue WA 98006 | Vendor | 4/15/2014 | (8,500.00) |
| Wire 4/30/2014 | Richard E. Leigh | 5489 170th Place SEBellevue WA 98006 | Vendor | 4/30/2014 | (8,500.00) |
| 8741 | Richard E. Leigh | 5489 170th Place SEBellevue WA 98006 | Vendor | 5/9/2014 | (606.48) |
| Wire 5/15/2014 | Richard E. Leigh | 5489 170th Place SEBellevue WA 98006 | Vendor | 5/15/2014 | (8,500.00) |
| Wire6/2/2014 | Richard E. Leigh | 5489 170th Place SEBellevue WA 98006 | Vendor | 6/2/2014 | (8,500.00) |
| 7710 | Rick White | 6788 NE Wood Bay LanePoulsbo WA 98370 | Vendor | 2/28/2014 | (2,042.03) |
| 8637 | Rockdale County E-911 (GA) | Attn: Bill Cate2120 Farmer RoadConyers GA 30012 | Vendor | 4/22/2014 | (130.95) |
| Wire 5/16/2014 | Rocksauce Studios, LLC | 7703 North Lamar Boulevard Suite 520 Austin, TX. 78752 | Vendor | 5/16/2014 | (81,622.50) |
| 8026 | Roger Millward | 18823 104th PL SERenton WA 98055 | Vendor | 3/19/2014 | (80.00) |
| Wire3/31/2014 | Royal Caribbean | 1080 Caribbean Way, 4th FloorMiami FL 33132 | Vendor | 3/31/2014 | (32,400.00) |
| 8729 | Rudy Bourcelot | 10500 NE 8th StSuite 1300Bellevue WA 98004 | Vendor | 5/5/2014 | (2,025.35) |
| 7764 | Ryan Wuerch | 2231 95th Avenue NortheastClyde Hill WA 98004USA | Employee Reimburse | 3/12/2014 | (169.00) |
| 9038 | Ryan Wuerch | 2231 95th Avenue NortheastClyde Hill WA 98004USA | Employee Reimburse | 5/15/2014 | (1,911.47) |
| 7677 | Sacramento County Sheriff's Office | 3341 Power Inn Road#313Sacramento CA 95826-3889United States | Vendor | 2/18/2014 | (145.00) |
| 8051 | Sacramento County Sheriff's Office | 3341 Power Inn Road#313Sacramento CA 95826-3889United States | Vendor | 3/24/2014 | (140.00) |
| 8676 | Sacramento County Sheriff's Office | 3341 Power Inn Road#313Sacramento CA 95826-3889United States | Vendor | 4/24/2014 | (140.00) |
| 9028 | Sacramento County Sheriff's Office | 3341 Power Inn Road#313Sacramento CA 95826-3889United States | Vendor | 5/14/2014 | (140.00) |
| 7414 | SalesForce.com | P.O. Box 203141Dallas TX 75320 | Vendor | 2/11/2014 | (69,013.68) |
| 8037 | SalesForce.com | P.O. Box 203141Dallas TX 75320 | Vendor | 3/24/2014 | (250.00) |
| 9076 | SalesForce.com | P.O. Box 203141Dallas TX 75320 | Vendor | 5/28/2014 | (69,013.68) |
| 9136 | SalesForce.com | P.O. Box 203141Dallas TX 75320 | Vendor | 6/17/2014 | (48,009.52) |
| Wire 4/4/2014 | Schiff Hardin, LLP | 6600 Sears TowerChicago IL 60606-6473 | Vendor | 4/4/2014 | (42,177.07) |
| 8076 | Seamus Dolan | 3415 49th Ave SWSeattle WA 98116 | Vendor | 3/31/2014 | (1,657.50) |
| 8077 | Seattle Apartment Finders | P.O Box 53185Bellevue WA 98015-3185 | Vendor | 3/31/2014 | (1,800.00) |
| ACH | Seattlefas Web Pay | N/A | Vendor | 2/21/2014 | (102.00) |
| 8009 | SECRETARY OF STATE - TEXAS | P.O. BOX 13697AUSTIN TX 78711-3697 | Vendor | 3/14/2014 | (75.00) |
| Wire 2/14/2015 | Sedgwick LLP | 135 Main St. 14th FloorSan Francisco CA 94105 | Vendor | 2/14/2014 | (17,090.00) |
| wire 03/05/2014 | Sedgwick LLP | 135 Main St. 14th FloorSan Francisco CA 94105 | Vendor | 3/5/2014 | (10,894.58) |
| Wire5/21/2014 | Sedgwick LLP | 135 Main St. 14th FloorSan Francisco CA 94105 | Vendor | 5/21/2014 | (14,983.90) |
| Wire5/22/2014 | Sedgwick LLP | 135 Main St. 14th FloorSan Francisco CA 94105 | Vendor | 5/22/2014 | (15,677.50) |
| Wire 5/22/2014 | Sedo.com, LLC | 135 Main St. 14th FloorSan Francisco CA 94105 | Vendor | 5/22/2014 | (1,000.00) |
| 8014 | SEI Meetings & Incentives | 122 W John Carpenter FreewaySuite 400Irving TX 75039 | Vendor | 3/14/2014 | (7,430.41) |
| 8039 | SEI Meetings & Incentives | 122 W John Carpenter FreewaySuite 400Irving TX 75039 | Vendor | 3/24/2014 | (28,535.71) |
| 8162 | SEI Meetings & Incentives | 122 W John Carpenter FreewaySuite 400Irving TX 75039 | Vendor | 4/14/2014 | (37,200.00) |
| 9042 | SEI Meetings & Incentives | 122 W John Carpenter FreewaySuite 400Irving TX 75039 | Vendor | 5/16/2014 | (17,231.72) |
| 7661 | Service Business Equipment & Sales | PO Box 1262Kent WA 98035 | Vendor | 2/14/2014 | (1,343.94) |
| 7711 | Service Business Equipment & Sales | PO Box 1262Kent WA 98035 | Vendor | 2/28/2014 | (1,566.64) |
| 7759 | Service Business Equipment & Sales | PO Box 1262Kent WA 98035 | Vendor | 3/12/2014 | (1,536.59) |
| 8078 | Service Business Equipment & Sales | PO Box 1262Kent WA 98035 | Vendor | 3/31/2014 | (1,490.01) |
| 8150 | Service Business Equipment & Sales | PO Box 1262Kent WA 98035 | Vendor | 4/14/2014 | (1,449.50) |
| 8703 | Service Business Equipment & Sales | PO Box 1262Kent WA 98035 | Vendor | 4/29/2014 | (1,456.92) |
| 7713 | Sharon L. Wood | 202 Bear DriveEvergreen CO 80439 | Vendor | 2/28/2014 | (1,419.71) |
| 9037 | Sharon Richardson | 7805 170th Place NE # 115 Redmond, WA. 98052 | Employee Reimburse | 5/15/2014 | (1,040.49) |
| Wire 2/20/2014 | SilverPop | PO Box 347925Pittsburg PA 15251-4925 | Vendor | 2/20/2014 | (6,004.00) |
| 7767 | SilverPop | PO Box 347925Pittsburg PA 15251-4925 | Vendor | 3/12/2014 | (2,997.00) |
| 8099 | SilverPop | PO Box 347925Pittsburg PA 15251-4925 | Vendor | 4/7/2014 | (5,722.00) |
| 8706 | SilverPop | PO Box 347925Pittsburg PA 15251-4925 | Vendor | 4/29/2014 | (3,797.00) |
| 7578 | SIRCOMM | P.O. Box 504Jerome ID 83338 | Vendor | 2/13/2014 | (27.22) |
| 7934 | SIRCOMM | P.O. Box 504Jerome ID 83338 | Vendor | 3/12/2014 | (28.46) |
| 8288 | SIRCOMM | P.O. Box 504Jerome ID 83338 | Vendor | 4/15/2014 | (22.28) |
| 8940 | SIRCOMM | P.O. Box 504Jerome ID 83338 | Vendor | 5/12/2014 | (24.75) |
| 7662 | Slalom Consulting | P.O. Box 101416Pasadena CA 91189-1416 | Vendor | 2/14/2014 | (48,177.00) |

| | | | | | |
|---|---|---|---|---|---|
| 7712 | Slalom Consulting | P.O. Box 101416Pasadena CA 91189-1416 | Vendor | 2/28/2014 | (49,290.00) |
| 8079 | Slalom Consulting | P.O. Box 101416Pasadena CA 91189-1416 | Vendor | 3/31/2014 | (56,923.00) |
| 8151 | Slalom Consulting | P.O. Box 101416Pasadena CA 91189-1416 | Vendor | 4/14/2014 | (30,051.00) |
| 8595 | Smyrna City Taxes (GA) | 2800 King Street S.E.Smyrna GA 30080 | Vendor | 4/22/2014 | (56.74) |
| 7589 | SODA | PO Box 709Durant OK 74702 | Vendor | 2/13/2014 | (6.86) |
| 7945 | SODA | PO Box 709Durant OK 74702 | Vendor | 3/12/2014 | (5.39) |
| 8289 | SODA | PO Box 709Durant OK 74702 | Vendor | 4/15/2014 | (5.39) |
| 8951 | SODA | PO Box 709Durant OK 74702 | Vendor | 5/12/2014 | (3.92) |
| 9091 | Softchoice Corporatisoftchoice | 314 W Superior Street Ste 301 Chicago, IL 60654 | Vendor | 6/5/2014 | (739.13) |
| 7450 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAXCOLUMBIA SC 29214-0106 | Vendor | 2/13/2014 | (485.89) |
| 8030 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAXCOLUMBIA SC 29214-0106 | Vendor | 3/20/2014 | (475.40) |
| 8561 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAXCOLUMBIA SC 29214-0106 | Vendor | 4/21/2014 | (2,242.34) |
| 8567 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAXCOLUMBIA SC 29214-0106 | Vendor | 4/21/2014 | (457.49) |
| 8809 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAXCOLUMBIA SC 29214-0106 | Vendor | 5/12/2014 | (442.68) |
| 9046 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAXCOLUMBIA SC 29214-0106 | Vendor | 5/19/2014 | (2,114.15) |
| 9131 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAXCOLUMBIA SC 29214-0106 | Vendor | 6/16/2014 | (1,976.64) |
| 8638 | Spalding County (GA) | P.O. Box 1087Griffin GA 30224 | Vendor | 4/22/2014 | (21.82) |
| 8163 | Staci Wallace | 3720 131st Ave NEBellevue WA 98005 | Vendor | 4/14/2014 | (20,466.02) |
| 7766 | Staples | P.O. Box 83689Dept. LAChicago IL 60696 | Vendor | 3/12/2014 | (259.81) |
| 8080 | Staples | P.O. Box 83689Dept. LAChicago IL 60696 | Vendor | 3/31/2014 | (438.46) |
| 8705 | Staples | P.O. Box 83689Dept. LAChicago IL 60696 | Vendor | 4/29/2014 | (344.77) |
| 8721 | Staples | P.O. Box 83689Dept. LAChicago IL 60696 | Vendor | 5/5/2014 | (130.27) |
| 7593 | STATE BOARD OF EQUALIZATION (CA) | P.O. BOX 942879SACRAMENTO CA 94279-0088 | Vendor | 2/13/2014 | (5,852.97) |
| 7948 | STATE BOARD OF EQUALIZATION (CA) | P.O. BOX 942879SACRAMENTO CA 94279-0088 | Vendor | 3/12/2014 | (5,756.05) |
| 8360 | STATE BOARD OF EQUALIZATION (CA) | P.O. BOX 942879SACRAMENTO CA 94279-0088 | Vendor | 4/15/2014 | (5,563.38) |
| 8953 | STATE BOARD OF EQUALIZATION (CA) | P.O. BOX 942879SACRAMENTO CA 94279-0088 | Vendor | 5/12/2014 | (5,232.71) |
| ACH | State Comptrlr Texnet | N/A | Vendor | 2/20/2014 | (51,718.64) |
| ACH | State Comptrlr Texnet | N/A | Vendor | 3/21/2014 | (48,153.17) |
| ACH | State Comptrlr Texnet | N/A | Vendor | 4/21/2014 | (45,415.00) |
| ACH | State Comptrlr Texnet | N/A | Vendor | 4/21/2014 | (2,661.72) |
| 8687 | STATE OF ARKANSAS (911) | 1401 W CAPITALSUITE 245LITTLE ROCK AR 72201 | Vendor | 4/28/2014 | (1,149.85) |
| 8690 | STATE OF ARKANSAS (911) | 1401 W CAPITALSUITE 245LITTLE ROCK AR 72201 | Vendor | 4/28/2014 | (1,144.98) |
| 8770 | STATE OF ARKANSAS (911) | 1401 W CAPITALSUITE 245LITTLE ROCK AR 72201 | Vendor | 5/12/2014 | (110.04) |
| 7594 | STATE OF CONNECTICUT | PO BOX 5030HARTFORD CT 06102-5030 | Vendor | 2/14/2014 | 0.00 |
| 8685 | STATE OF MARYLAND | PO BOX 17052BALTIMORE MD 21297-1052 | Vendor | 4/28/2014 | (1,616.22) |
| 8688 | STATE OF MARYLAND | PO BOX 17052BALTIMORE MD 21297-1052 | Vendor | 4/28/2014 | (2,282.31) |
| 8751 | STATE OF MARYLAND | PO BOX 17052BALTIMORE MD 21297-1052 | Vendor | 5/12/2014 | (159.92) |
| 7552 | STATE OF MARYLAND- COMPTROLLER OF THE TREASURY | P.O. Box 207Annapolis MD 21404-0207 | Vendor | 2/13/2014 | (1,608.00) |
| 7905 | STATE OF MARYLAND- COMPTROLLER OF THE TREASURY | P.O. Box 207Annapolis MD 21404-0207 | Vendor | 3/12/2014 | (1,551.09) |
| 8249 | STATE OF MARYLAND- COMPTROLLER OF THE TREASURY | P.O. Box 207Annapolis MD 21404-0207 | Vendor | 4/15/2014 | (1,521.18) |
| 8914 | STATE OF MARYLAND- COMPTROLLER OF THE TREASURY | P.O. Box 207Annapolis MD 21404-0207 | Vendor | 5/12/2014 | (1,473.22) |
| 7440 | State of Michigan | P.O. Box 30054Lansing MI 48909 | Vendor | 2/13/2014 | (2,801.59) |
| 7795 | State of Michigan | P.O. Box 30054Lansing MI 48909 | Vendor | 3/12/2014 | (2,649.29) |
| 8565 | State of Michigan | P.O. Box 30054Lansing MI 48909 | Vendor | 4/21/2014 | (2,587.78) |
| 8646 | State of Michigan | P.O. Box 30054Lansing MI 48909 | Vendor | 4/22/2014 | (580.01) |
| 8800 | State of Michigan | P.O. Box 30054Lansing MI 48909 | Vendor | 5/12/2014 | (2,526.87) |
| 9128 | State of Michigan | P.O. Box 30054Lansing MI 48909 | Vendor | 6/16/2014 | (2,384.60) |
| 7449 | State of Rhode Island | PO Box 9706Providence RI 02940-9706 | Vendor | 2/13/2014 | (574.13) |
| 7802 | State of Rhode Island | PO Box 9706Providence RI 02940-9706 | Vendor | 3/12/2014 | (548.38) |
| 8213 | State of Rhode Island | PO Box 9706Providence RI 02940-9706 | Vendor | 4/15/2014 | (536.01) |
| 8808 | State of Rhode Island | PO Box 9706Providence RI 02940-9706 | Vendor | 5/12/2014 | (550.12) |
| 9130 | State of Rhode Island | PO Box 9706Providence RI 02940-9706 | Vendor | 6/16/2014 | (524.55) |
| ACH | State Of Vermont | N/A | Vendor | 2/19/2014 | (5.00) |
| ACH | State Of Vermont | N/A | Vendor | 3/27/2014 | (5.00) |
| ACH | State Of Vermont | N/A | Vendor | 4/21/2014 | (5.00) |
| 8131 | STATE TREASURER (ME SPT) | PO BOX 1065AUGUSTA ME 04332-1065 | Vendor | 4/11/2014 | (256.30) |
| 8132 | STATE TREASURER (ME) | PO BOX 1065AUGUSTA ME 04332-1065 | Vendor | 4/11/2014 | (1.00) |

| | | | | | |
|---|---|---|---|---|---|
| ACH | Statewide Pe Ebpp | N/A | Vendor | 3/3/2014 | (787.64) |
| ACH | Statewide Pe Ebpp | N/A | Vendor | 4/1/2014 | (743.98) |
| ACH | Statewide Pe Ebpp | N/A | Vendor | 5/1/2014 | (720.82) |
| ACH | Statewide Pe Ebpp | N/A | Vendor | 6/2/2014 | (684.29) |
| 8707 | Stephanie Malaki | 8741 Palatine Ave NSeattle WA 98103 | Vendor | 4/29/2014 | (956.25) |
| 7410 | Steve Mallouk | 2108 92nd Ave NEClyde Hill WA 98004 | Vendor | 2/10/2014 | (969.97) |
| 8152 | Steve Mallouk | 2108 92nd Ave NEClyde Hill WA 98004 | Vendor | 4/14/2014 | (725.36) |
| 8730 | Steve Westover | 10500 NE 8th StSuite 1300Bellevue WA 98004 | Vendor | 5/5/2014 | (558.97) |
| 8081 | Stradling Attorney's at Law | 660 Newport Centter Drive Suite 1600Newport Beach CA 92660 | Vendor | 3/31/2014 | (8,620.00) |
| 7447 | SUFFOLK COUNTY (911) | 30 YAPHANK AVENUEYAPHANK NY 11980 | Vendor | 2/13/2014 | (80.26) |
| 7800 | SUFFOLK COUNTY (911) | 30 YAPHANK AVENUEYAPHANK NY 11980 | Vendor | 3/12/2014 | (74.38) |
| 8214 | SUFFOLK COUNTY (911) | 30 YAPHANK AVENUEYAPHANK NY 11980 | Vendor | 4/15/2014 | (71.74) |
| 8806 | SUFFOLK COUNTY (911) | 30 YAPHANK AVENUEYAPHANK NY 11980 | Vendor | 5/12/2014 | (65.56) |
| 7717 | Sun Life Assurance | PO Box 7247-0381Philadelphia PA 19170-0381 | Vendor | 3/3/2014 | (3,613.12) |
| 8097 | Sun Life Assurance | PO Box 7247-0381Philadelphia PA 19170-0381 | Vendor | 4/7/2014 | (3,059.26) |
| 8718 | Sun Life Assurance | PO Box 7247-0381Philadelphia PA 19170-0381 | Vendor | 5/5/2014 | (2,540.04) |
| 9081 | Sun Life Assurance | PO Box 7247-0381Philadelphia PA 19170-0381 | Vendor | 6/2/2014 | (2,887.71) |
| 7590 | SWODA | PO Box 569Burns Flat OK 73624 | Vendor | 2/13/2014 | (7.35) |
| 7946 | SWODA | PO Box 569Burns Flat OK 73624 | Vendor | 3/12/2014 | (7.84) |
| 8290 | SWODA | PO Box 569Burns Flat OK 73624 | Vendor | 4/15/2014 | (8.82) |
| 8952 | SWODA | PO Box 569Burns Flat OK 73624 | Vendor | 5/12/2014 | (6.86) |
| 7714 | Tableau Software | PO Box 204021Dallas TX 75320-4021 | Vendor | 2/28/2014 | (438.00) |
| 7409 | Tahlia Sutton | 1143 Makaaoa StreetHonolulu HI 96825 | Vendor | 2/10/2014 | (1,071.76) |
| 8640 | Taliaferro County Board of Comm. (GA) | PO Box 114Crawfordville GA 30631 | Vendor | 4/22/2014 | (2.91) |
| ACH | Tax Rev Crs | N/A | Vendor | 2/26/2014 | (5.00) |
| ACH | Tax Rev Crs | N/A | Vendor | 4/21/2014 | (7,421.34) |
| 7426 | TAX TRUST ACCOUNT (RDS AZ) | PO BOX 830725BIRMINGHAM AL 35283-0725 | Vendor | 2/13/2014 | (18.10) |
| 7784 | TAX TRUST ACCOUNT (RDS AZ) | PO BOX 830725BIRMINGHAM AL 35283-0725 | Vendor | 3/12/2014 | (19.17) |
| 8215 | TAX TRUST ACCOUNT (RDS AZ) | PO BOX 830725BIRMINGHAM AL 35283-0725 | Vendor | 4/15/2014 | (19.75) |
| 8784 | TAX TRUST ACCOUNT (RDS AZ) | PO BOX 830725BIRMINGHAM AL 35283-0725 | Vendor | 5/12/2014 | (17.80) |
| 9106 | TAX TRUST ACCOUNT (RDS AZ) | PO BOX 830725BIRMINGHAM AL 35283-0725 | Vendor | 6/16/2014 | (17.80) |
| 7554 | TAXATION & REVENUE DEPT (NM E911) | P.O BOX 25123SANTA FE NM 87504-5123 | Vendor | 2/13/2014 | (361.06) |
| 7907 | TAXATION & REVENUE DEPT (NM E911) | P.O BOX 25123SANTA FE NM 87504-5123 | Vendor | 3/12/2014 | (347.80) |
| 8250 | TAXATION & REVENUE DEPT (NM E911) | P.O BOX 25123SANTA FE NM 87504-5123 | Vendor | 4/15/2014 | (322.81) |
| 8915 | TAXATION & REVENUE DEPT (NM E911) | P.O BOX 25123SANTA FE NM 87504-5123 | Vendor | 5/12/2014 | (304.96) |
| 7555 | TAXATION & REVENUE DEPT (NM TRS) | P.O BOX 25123SANTA FE NM 87504-5123 | Vendor | 2/13/2014 | (122.35) |
| 7908 | TAXATION & REVENUE DEPT (NM TRS) | P.O BOX 25123SANTA FE NM 87504-5123 | Vendor | 3/12/2014 | (117.08) |
| 8251 | TAXATION & REVENUE DEPT (NM TRS) | P.O BOX 25123SANTA FE NM 87504-5123 | Vendor | 4/15/2014 | (109.87) |
| 8916 | TAXATION & REVENUE DEPT (NM TRS) | P.O BOX 25123SANTA FE NM 87504-5123 | Vendor | 5/12/2014 | (100.15) |
| 8032 | Tenacious Ventures | 819 Nob Hill Ave N, Suite 104Seattle WA 98109 | Vendor | 3/21/2014 | (8,329.26) |
| Late Fee Deduction | Tenacious Ventures | 819 Nob Hill Ave N, Suite 104Seattle WA 98109 | Vendor | 3/21/2014 | (1,065.00) |
| 7451 | Tennessee Department of Revenue | 500 Deaderick StreetNashville TN 37242-0700 | Vendor | 2/13/2014 | (4,179.00) |
| 7804 | Tennessee Department of Revenue | 500 Deaderick StreetNashville TN 37242-0700 | Vendor | 3/12/2014 | (3,967.00) |
| 8216 | Tennessee Department of Revenue | 500 Deaderick StreetNashville TN 37242-0700 | Vendor | 4/15/2014 | (3,902.00) |
| ACH | Tennessee Department of Revenue | 500 Deaderick StreetNashville TN 37242-0700 | Vendor | 4/22/2014 | (20.00) |
| 8810 | Tennessee Department of Revenue | 500 Deaderick StreetNashville TN 37242-0700 | Vendor | 5/12/2014 | (3,692.00) |
| 9132 | Tennessee Department of Revenue | 500 Deaderick StreetNashville TN 37242-0700 | Vendor | 6/16/2014 | (3,655.00) |
| 7910 | Tennessee Emerg. Comm. Board | 500 James Robertson PkwyNashville TN 37243-0582 | Vendor | 3/12/2014 | (1,836.21) |
| 8918 | Tennessee Emerg. Comm. Board | 500 James Robertson PkwyNashville TN 37243-0582 | Vendor | 5/12/2014 | (1,767.34) |
| 8252 | Teton County (WY) | PO Box 1727Jackson WY 83001 | Vendor | 4/15/2014 | (6.00) |
| 7687 | Texas USF | 1501 North Plano RdRichardson TX 75081 | Vendor | 2/20/2014 | (18,059.89) |
| 8019 | Texas USF | 1501 North Plano RdRichardson TX 75081 | Vendor | 3/20/2014 | (16,674.09) |
| 8562 | Texas USF | 1501 North Plano RdRichardson TX 75081 | Vendor | 4/21/2014 | (15,670.80) |
| 9061 | Texas USF | 1501 North Plano RdRichardson TX 75081 | Vendor | 5/21/2014 | (14,300.14) |
| 9098 | The HartFord | PO Box 660916 Dallas TX 75266-0916 | Vendor | 6/10/2014 | (100.00) |
| 7411 | The Kelly Group | 11170 79th place NEKirkland WA 98034 | Vendor | 2/10/2014 | (20,000.00) |
| 7725 | The Kelly Group | 11170 79th place NEKirkland WA 98034 | Vendor | 3/6/2014 | (15,000.00) |
| 8682 | The Kelly Group | 11170 79th place NEKirkland WA 98034 | Vendor | 4/25/2014 | (20,437.02) |
| 8742 | The Kelly Group | 11170 79th place NEKirkland WA 98034 | Vendor | 5/9/2014 | (315.45) |
| 9033 | The Kelly Group | 11170 79th place NEKirkland WA 98034 | Vendor | 5/14/2014 | (18,000.00) |
| 9034 | The Kelly Group | 11170 79th place NEKirkland WA 98034 | Vendor | 5/15/2014 | (17,000.00) |
| 9099 | The Kelly Group | 11170 79th place NEKirkland WA 98034 | Vendor | 6/10/2014 | (10,000.00) |
| 8096 | The Retirement Advantage | P.O. Box 3090Dept 5260Milwaukee WI 53201 | Vendor | 4/7/2014 | (400.00) |
| 7412 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 2/11/2014 | (10,452.00) |
| 7682 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 2/20/2014 | (12,340.50) |
| 7745 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 3/11/2014 | (18,150.00) |

| | | | | | |
|---|---|---|---|---|---|
| 8029 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 3/20/2014 | (6,000.00) |
| 8040 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 3/24/2014 | (6,000.00) |
| 8082 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 3/31/2014 | (3,000.00) |
| 8101 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 4/7/2014 | (6,000.00) |
| 8153 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 4/14/2014 | (6,000.00) |
| 8577 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 4/21/2014 | (6,000.00) |
| 8692 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 4/28/2014 | (3,600.00) |
| 8720 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 5/5/2014 | (5,400.00) |
| 8744 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 5/12/2014 | (5,400.00) |
| 9039 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 5/16/2014 | (6,000.00) |
| 9077 | The Wizdom Link Inc. | 16212 Bothell Everett Hwy#F298Mill Creek WA 98012 | Vendor | 5/28/2014 | (6,000.00) |
| Wire 2/12/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 2/12/2014 | (202,272.96) |
| Wire 2/19/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 2/19/2014 | (202,272.96) |
| wire 2/26/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 2/26/2014 | (190,749.94) |
| wire 03/05/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 3/5/2014 | (381,499.88) |
| Wire 3/12/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 3/12/2014 | (381,499.88) |
| wire 3/19/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 3/19/2014 | (381,499.88) |
| T-Mobile Def PMT | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 3/26/2014 | (125,000.00) |
| Wire 3/26/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 3/26/2014 | (125,000.00) |
| wire on 4/3/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 4/3/2014 | (326,703.03) |
| Wire 4/9/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 4/9/2014 | (326,703.03) |
| wire 4/16/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 4/16/2014 | (326,703.03) |
| wire 4/23/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 4/23/2014 | (326,703.03) |
| Wire 4/30/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 4/30/2014 | (345,177.87) |
| Wire 5/7/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 5/7/2014 | (345,177.87) |
| Wire 5/14/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 5/14/2014 | (345,177.87) |
| Wire 5/21/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 5/21/2014 | (345,177.87) |
| Wire5/28/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 5/28/2014 | (316,149.15) |
| Wire6/04/2014 | T-Mobile, USA | c/o US BankPO Box 94503Seattle WA 98124-6803United States | Vendor | 6/4/2014 | (316,149.15) |
| Tranche C PMT | Tom Mulholland | 5505 S Hills Valley Road Orange Grove, CA. 93646 | Vendor | 5/20/2014 | (100,000.00) |
| 9069 | Tom Mulholland | 5505 S Hills Valley Road Orange Grove, CA. 93646 | Vendor | 5/21/2014 | (356.16) |
| 8217 | TOWN OF CASTLE ROCK (CO) | P.O. BOX 151660LAKEWOOD CO 80215-8660 | Vendor | 4/15/2014 | (71.13) |
| 8373 | TOWN OF CASTLE ROCK (CO) | P.O. BOX 151660LAKEWOOD CO 80215-8660 | Vendor | 4/15/2014 | (20.00) |
| 8458 | TOWN OF CASTLE ROCK (CO) | P.O. BOX 151660LAKEWOOD CO 80215-8660 | Vendor | 4/15/2014 | (772.52) |
| March billing | Transaction Services | 254 Chapman RoadSuite 112Newark DE 19702 | Vendor | 3/3/2014 | (30.00) |
| April billing | Transaction Services | 254 Chapman RoadSuite 112Newark DE 19702 | Vendor | 4/1/2014 | (30.00) |
| Mar 14 merch fee | Transaction Services | 254 Chapman RoadSuite 112Newark DE 19702 | Vendor | 4/1/2014 | (30.00) |
| 9018 | TREASURER OF VIRGINIA | P.O. BOX 1197RICHMOND VA 23218 | Vendor | 5/14/2014 | (50.00) |
| 7390 | TREASURER, STATE OF MAINE E9-1-1 | 18 SHSAugusta ME 4333 | Vendor | 2/10/2014 | (19.80) |
| 7733 | TREASURER, STATE OF MAINE E9-1-1 | 18 SHSAugusta ME 4333 | Vendor | 3/10/2014 | (21.15) |
| 8120 | TREASURER, STATE OF MAINE E9-1-1 | 18 SHSAugusta ME 4333 | Vendor | 4/11/2014 | (19.35) |
| ACH 3/6/2014 | TW Telecom | -Auto Pay-P.O. Box 172567Denver CO 80217-2567 | Vendor | 3/6/2014 | (2,426.51) |
| ACH 4/07/2014 | TW Telecom | -Auto Pay-P.O. Box 172567Denver CO 80217-2567 | Vendor | 4/7/2014 | (2,359.46) |
| ACH 5/08/2014 | TW Telecom | -Auto Pay-P.O. Box 172567Denver CO 80217-2567 | Vendor | 5/8/2014 | (2,366.46) |
| ACH 6/6/2014 | TW Telecom | -Auto Pay-P.O. Box 172567Denver CO 80217-2567 | Vendor | 6/6/2014 | (2,383.73) |
| wire 2/28/2014 | Tweakker | NY Banegaardsgade 558000 Aarhus CDenmark | Vendor | 2/28/2014 | (13,636.00) |
| Wire 3/12/2014 | Tweakker | NY Banegaardsgade 558000 Aarhus CDenmark | Vendor | 3/12/2014 | (6,818.00) |
| Wire 4/7/2014 | Tweakker | NY Banegaardsgade 558000 Aarhus CDenmark | Vendor | 4/7/2014 | (6,818.00) |
| Wire 4/30/2014 | Tweakker | NY Banegaardsgade 558000 Aarhus CDenmark | Vendor | 4/30/2014 | (6,818.00) |
| 7413 | US Directory Assistance | P.O. Box 249Barrington RI 02806 | Vendor | 2/11/2014 | (3,599.30) |
| 7719 | US Directory Assistance | P.O. Box 249Barrington RI 02806 | Vendor | 3/3/2014 | (3,351.20) |
| 8102 | US Directory Assistance | P.O. Box 249Barrington RI 02806 | Vendor | 4/7/2014 | (3,539.08) |
| 8743 | US Directory Assistance | P.O. Box 249Barrington RI 02806 | Vendor | 5/9/2014 | (3,144.06) |
| 7398 | USAC | PO Box 105056Atlanta GA 30348-5056 | Vendor | 2/10/2014 | (146,384.53) |
| 7741 | USAC | PO Box 105056Atlanta GA 30348-5056 | Vendor | 3/10/2014 | (145,223.39) |
| 8133 | USAC | PO Box 105056Atlanta GA 30348-5056 | Vendor | 4/11/2014 | (145,831.14) |
| 8763 | USAC | PO Box 105056Atlanta GA 30348-5056 | Vendor | 5/12/2014 | 0.00 |
| 8767 | USAC | PO Box 105056Atlanta GA 30348-5056 | Vendor | 5/12/2014 | (134,002.98) |
| 8134 | UTAH PUBLIC SERVICE COMMISSION (TRS) | 160 E 300 SSUITE 400SALT LAKE CITY UT 84111 | Vendor | 4/11/2014 | (398.70) |
| ACH | Utah Tax | N/A | Vendor | 2/28/2014 | (8,570.19) |
| ACH | Utah Tax | N/A | Vendor | 2/28/2014 | (3,768.18) |
| ACH | Utah Tax | N/A | Vendor | 2/28/2014 | (2,077.28) |
| ACH | Utah Tax | N/A | Vendor | 3/31/2014 | (8,006.68) |
| ACH | Utah Tax | N/A | Vendor | 3/31/2014 | (3,621.25) |
| ACH | Utah Tax | N/A | Vendor | 3/31/2014 | (1,975.32) |
| ACH | Utah Tax | N/A | Vendor | 4/30/2014 | (7,720.09) |
| ACH | Utah Tax | N/A | Vendor | 4/30/2014 | (3,516.29) |
| ACH | Utah Tax | N/A | Vendor | 4/30/2014 | (1,925.10) |
| ACH | Utah Tax | N/A | Vendor | 6/2/2014 | (7,272.35) |
| ACH | VA State Tax | N/A | Vendor | 4/22/2014 | (6.10) |
| 8158 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREETMONTPELIER VT 05633-1401 | Vendor | 4/14/2014 | (250.00) |
| Wire 3/12/2014 | Video Plus, L.P. | P.O. Box 671186Dallas TX 75267-1186 | Vendor | 3/12/2014 | (30,000.00) |

| | | | | | |
|---|---|---|---|---|---|
| 8083 | Video Plus, L.P. | P.O. Box 671186Dallas TX 75267-1186 | Vendor | 3/31/2014 | (28,677.53) |
| 9041 | Video Plus, L.P. | P.O. Box 671186Dallas TX 75267-1186 | Vendor | 5/16/2014 | (35,787.92) |
| 7452 | Virginia Department of Revenue | PO Box 26627Richmond VA 23261-6627 | Vendor | 2/13/2014 | (6,259.04) |
| 7805 | Virginia Department of Revenue | PO Box 26627Richmond VA 23261-6627 | Vendor | 3/12/2014 | (6,161.70) |
| 8566 | Virginia Department of Revenue | PO Box 26627Richmond VA 23261-6627 | Vendor | 4/21/2014 | (6,030.02) |
| 8811 | Virginia Department of Revenue | PO Box 26627Richmond VA 23261-6627 | Vendor | 5/12/2014 | (5,699.12) |
| 9134 | Virginia Department of Revenue | PO Box 26627Richmond VA 23261-6627 | Vendor | 6/16/2014 | (5,340.79) |
| 7453 | VIRGINIA DEPARTMENT OF REVENUE (SLS) | PO BOX 26627RICHMOND VA 23261-6627 | Vendor | 2/13/2014 | (8.55) |
| 7806 | VIRGINIA DEPARTMENT OF REVENUE (SLS) | PO BOX 26627RICHMOND VA 23261-6627 | Vendor | 3/12/2014 | (5.79) |
| 7718 | VSP | P.O. Box 45200San Francisco CA 94145-5200 | Vendor | 3/3/2014 | (5.12) |
| ACH 4/3/2014 | VSP | P.O. Box 45200San Francisco CA 94145-5200 | Vendor | 4/3/2014 | (387.70) |
| 8154 | VSP | P.O. Box 45200San Francisco CA 94145-5200 | Vendor | 4/14/2014 | (13.48) |
| 8722 | VSP | P.O. Box 45200San Francisco CA 94145-5200 | Vendor | 5/5/2014 | (40.44) |
| ACH 5/05/2014 | VSP | P.O. Box 45200San Francisco CA 94145-5200 | Vendor | 5/5/2014 | (387.70) |
| ACH 6/3/2014 | VSP | P.O. Box 45200San Francisco CA 94145-5200 | Vendor | 6/3/2014 | (374.22) |
| 9092 | VSP | P.O. Box 45200San Francisco CA 94145-5200 | Vendor | 6/5/2014 | (40.44) |
| 7692 | VTUSF | P.O. BOX 64777BALTIMORE MD 21264-4777 | Vendor | 2/27/2014 | (11.94) |
| 7688 | WA DEPARTMENT OF REVENUE | PO BOX 34456SEATTLE WA 98124-1456 | Vendor | 2/20/2014 | (170.00) |
| ACH | Wa St Dept | N/A | Vendor | 2/26/2014 | (19,161.11) |
| ACH | Wa St Dept | N/A | Vendor | 3/26/2014 | (18,126.89) |
| ACH | Wa St Dept | N/A | Vendor | 4/28/2014 | (17,319.38) |
| ACH | Wa St Dept | N/A | Vendor | 5/28/2014 | (16,470.42) |
| 7579 | Washington County | P.O. Box 670Weiser ID 83672 | Vendor | 2/13/2014 | (1.24) |
| 7935 | Washington County | P.O. Box 670Weiser ID 83672 | Vendor | 3/12/2014 | (1.24) |
| 8291 | Washington County | P.O. Box 670Weiser ID 83672 | Vendor | 4/15/2014 | (1.24) |
| 8941 | Washington County | P.O. Box 670Weiser ID 83672 | Vendor | 5/12/2014 | (1.24) |
| ACH 03/03/2014 | Washington Dental Service | PO Box 84885Seattle WA 98124-6185 | Vendor | 3/3/2014 | (5,189.00) |
| ACH 4/1/2014 | Washington Dental Service | PO Box 84885Seattle WA 98124-6185 | Vendor | 4/1/2014 | (572.50) |
| ACH 4/2/2014 | Washington Dental Service | PO Box 84885Seattle WA 98124-6185 | Vendor | 4/2/2014 | (3,469.00) |
| ACH | Washington Dental Service | PO Box 84885Seattle WA 98124-6185 | Vendor | 4/2/2014 | (3,469.00) |
| ACH 5/01/2014 | Washington Dental Service | PO Box 84885Seattle WA 98124-6185 | Vendor | 5/1/2014 | (3,775.50) |
| ACH 6/2/2014 | Washington Dental Service | PO Box 84885Seattle WA 98124-6185 | Vendor | 6/2/2014 | (3,431.85) |
| 7394 | WASHOE COUNTY | PO BOX 11130RENO NV 89520-0027 | Vendor | 2/10/2014 | (43.36) |
| 7737 | WASHOE COUNTY | PO BOX 11130RENO NV 89520-0027 | Vendor | 3/10/2014 | (41.16) |
| 8121 | WASHOE COUNTY | PO BOX 11130RENO NV 89520-0027 | Vendor | 4/11/2014 | (42.38) |
| 8755 | WASHOE COUNTY | PO BOX 11130RENO NV 89520-0027 | Vendor | 5/12/2014 | (41.65) |
| 8253 | WASHOE COUNTY (NV) | P.O. BOX 11130RENO NV 89520 | Vendor | 4/15/2014 | (103.50) |
| Tranche C PMT | Wayne Anikler | N/A | Vendor | 5/20/2014 | (110,000.00) |
| 9071 | Wayne Anikler | N/A | Vendor | 5/21/2014 | (1,853.43) |
| ACH | WEBFILE TAX PYMT | N/A | Vendor | 2/20/2014 | (7,022.07) |
| ACH | WEBFILE TAX PYMT | N/A | Vendor | 3/3/2014 | (842.65) |
| ACH | WEBFILE TAX PYMT | N/A | Vendor | 3/7/2014 | (422.00) |
| ACH | WEBFILE TAX PYMT | N/A | Vendor | 3/20/2014 | (6,602.80) |
| ACH | WEBFILE TAX PYMT | N/A | Vendor | 3/31/2014 | (792.34) |
| ACH | WEBFILE TAX PYMT | N/A | Vendor | 4/21/2014 | (6,264.72) |
| ACH | WEBFILE TAX PYMT | N/A | Vendor | 4/30/2014 | (751.77) |
| ACH | WEBFILE TAX PYMT | N/A | Vendor | 5/30/2014 | (705.91) |
| 7550 | WELD COUNTY | 915 10TH STREETGREELEY CO 80631 | Vendor | 2/13/2014 | (161.90) |
| 7903 | WELD COUNTY | 915 10TH STREETGREELEY CO 80631 | Vendor | 3/12/2014 | (152.60) |
| 8254 | WELD COUNTY | 915 10TH STREETGREELEY CO 80631 | Vendor | 4/15/2014 | (146.80) |
| 8912 | WELD COUNTY | 915 10TH STREETGREELEY CO 80631 | Vendor | 5/12/2014 | (127.60) |
| 7448 | WESTCHESTER COUNTY (911) | 112 E POST ROADFLR 3WHITE PLAINS NY 10601-5113 | Vendor | 2/13/2014 | (46.45) |
| 7801 | WESTCHESTER COUNTY (911) | 112 E POST ROADFLR 3WHITE PLAINS NY 10601-5113 | Vendor | 3/12/2014 | (44.10) |
| 8219 | WESTCHESTER COUNTY (911) | 112 E POST ROADFLR 3WHITE PLAINS NY 10601-5113 | Vendor | 4/15/2014 | (43.22) |
| 8807 | WESTCHESTER COUNTY (911) | 112 E POST ROADFLR 3WHITE PLAINS NY 10601-5113 | Vendor | 5/12/2014 | (40.28) |
| 8644 | White County Commissioner E-911 (GA) | 1241 Helen HighwayCleveland GA 30528 | Vendor | 4/22/2014 | (4.36) |
| 8463 | Willis of Seattle, Inc | P.O. Box 100252Pasadena CA 91189 | Vendor | 4/15/2014 | (10,072.30) |
| 7768 | Wintergarden Deli | 10500 NE 8th St Bellevue WA 98004 | Vendor | 3/12/2014 | (500.70) |
| 8723 | Wintergarden Deli | 10500 NE 8th St Bellevue WA 98004 | Vendor | 5/5/2014 | (353.94) |
| 9101 | Wintergarden Deli | 10500 NE 8th St Bellevue WA 98004 | Vendor | 6/10/2014 | (482.45) |
| 7436 | Wireless Enhanced 911 Fund (HI) | Mail Code 61233PO Box 1300Honolulu HI 96807-1300 | Vendor | 2/13/2014 | (1,395.79) |
| 7792 | Wireless Enhanced 911 Fund (HI) | Mail Code 61233PO Box 1300Honolulu HI 96807-1300 | Vendor | 3/12/2014 | (1,369.92) |
| 8220 | Wireless Enhanced 911 Fund (HI) | Mail Code 61233PO Box 1300Honolulu HI 96807-1300 | Vendor | 4/15/2014 | (1,344.70) |
| 8796 | Wireless Enhanced 911 Fund (HI) | Mail Code 61233PO Box 1300Honolulu HI 96807-1300 | Vendor | 5/12/2014 | (1,328.53) |
| ACH | WISCONSIN DEPT OF REVENUE | PO BOX 930389MILWAUKEE WI 53293-0389 | Vendor | 2/28/2014 | (1,105.80) |
| ACH | WISCONSIN DEPT OF REVENUE | PO BOX 930389MILWAUKEE WI 53293-0389 | Vendor | 2/28/2014 | (329.25) |
| ACH | WISCONSIN DEPT OF REVENUE | PO BOX 930389MILWAUKEE WI 53293-0389 | Vendor | 3/31/2014 | (1,066.14) |
| ACH | WISCONSIN DEPT OF REVENUE | PO BOX 930389MILWAUKEE WI 53293-0389 | Vendor | 3/31/2014 | (321.00) |
| ACH | WISCONSIN DEPT OF REVENUE | PO BOX 930389MILWAUKEE WI 53293-0389 | Vendor | 4/30/2014 | (1,061.63) |
| ACH | WISCONSIN DEPT OF REVENUE | PO BOX 930389MILWAUKEE WI 53293-0389 | Vendor | 4/30/2014 | (327.75) |
| ACH | WISCONSIN DEPT OF REVENUE | PO BOX 930389MILWAUKEE WI 53293-0389 | Vendor | 6/2/2014 | (974.79) |

| Total | | | | (21,412,289.19) |
| --- | --- | --- | --- | --- |

Solavei, LLC                                    Case No. 14-14505

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS
#3c

3. Payments to Creditors

C. All Debtors

| Name | Address | Relationship | Date of Payment | Amount Paid | Notes |
|---|---|---|---|---|---|
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 5/15/2013 | $5,416.67 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 5/31/2013 | $5,416.67 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 7/31/2013 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 8/15/2013 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 8/30/2013 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 9/13/2013 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 9/17/2013 | $2,912.00 | Expense Report Reimbursement |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 9/30/2013 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 10/15/2013 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 10/31/2013 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 11/15/2013 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 11/29/2013 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 12/13/2013 | 153.76 | Expense Report Reimbursement |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 12/13/2013 | 1,089.53 | Expense Report Reimbursement |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 12/31/2013 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 1/15/2014 | 587.48 | Expense Report Reimbursement |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 1/31/2014 | 2,646.55 | Expense Report Reimbursement |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 2/11/2014 | 4,447.32 | Expense Report Reimbursement |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 2/11/2014 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 2/11/2014 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 2/14/2014 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 2/15/2014 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 2/28/2014 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 3/15/2014 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 4/15/2014 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 4/20/2014 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 4/30/2014 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 5/15/2014 | $10,833.33 | Payroll |
| Alyn Hebner | 3342 258th Avenue Southeast Sammamish, WA. 98075 | Officer - CFO | 5/20/2014 | $10,833.33 | Payroll |
| Brian V. Turner | 15410 SE 66th Place Bellevue, WA. 98006 | Officer | 7/2/2014 | 8,691.02 | |
| Brian V. Turner | 15410 SE 66th Place Bellevue, WA. 98006 | Officer | 7/2/2014 | 1,712.33 | Tranche C Interest |
| David T. Burnett | 2201 95th Ave NE Clyde Hill, WA. 98004 | Officer | 7/2/2014 | 11,424.66 | |
| Gary Adams | 1437 South Boulder Avenue Suite 930 Tulsa, OK 74119 | Officer | 7/12/2013 | 16,128.00 | |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 5/15/2013 | $4,806.67 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 5/31/2013 | $4,806.67 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 7/31/2013 | $4,806.67 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 8/15/2013 | 2,544.82 | Employee Expense Reimbursement |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 8/30/2013 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 9/13/2013 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 9/30/2013 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 10/15/2013 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 10/31/2013 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 11/15/2013 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 12/13/2013 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 12/31/2013 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 1/15/2014 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 1/31/2014 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 2/14/2014 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 2/28/2014 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 3/15/2014 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 4/15/2014 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 4/30/2014 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 5/15/2014 | $9,598.33 | Payroll |
| Rick White | 6788 NE Wood Bay Lane Poulsbo, WA. 98370 | Head of Legal - Officer | 5/31/2014 | $9,598.33 | Payroll |
| Roland Van der Meer | 800 Menlo Ave Suite 200 Menlo Park, CA. 94025 | | N/A | N/A | |

3. Payments to Creditors

C. All Debtors

| Name | Address | Relationship | Date | Amount | Description |
|---|---|---|---|---|---|
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 5/15/2013 | $9,398.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 5/24/2013 | 385.65 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 5/31/2013 | $9,398.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 6/14/2013 | $9,398.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 6/28/2013 | $9,398.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 7/10/2013 | 550,000.00 | Tranche E Payment |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 7/10/2013 | 78,750.00 | Alln LLC Interest Payment |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 7/15/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 7/15/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 8/15/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 8/15/2013 | 357.62 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 8/16/2013 | $18,750.00 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 8/30/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 9/13/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 9/30/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 10/15/2013 | 1,167.37 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 10/15/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 10/15/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 10/15/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 11/15/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 11/27/2013 | 314.08 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 11/27/2013 | 30.00 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 11/29/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 12/13/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 12/31/2013 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 1/15/2014 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 1/17/2014 | 1,000.00 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 1/15/2014 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 1/31/2014 | 200.00 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 2/5/2014 | 4,000.00 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 2/7/2014 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 2/15/2014 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 2/20/2014 | 60.00 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 3/6/2014 | 69.00 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 3/6/2014 | 36.00 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 3/15/2014 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 3/31/2014 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 4/15/2014 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 4/20/2014 | 60.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 5/14/2014 | 25.00 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 5/14/2014 | 1,766.47 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 5/14/2014 | 70.00 | Employee Expense Reimbursement |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 5/15/2014 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 5/15/2014 | $18,750.00 | Payroll |
| Ryan Wuerch | 2231 95th Avenue Northeast Clyde Hill, WA. 98004 | Officer - CEO | 5/31/2014 | $18,750.00 | Payroll |

TOTAL 1,610,430.02